**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

CASSANDRA SHIH,

Plaintiff,

v.

PETAL CARD, INC. f/k/a/ CREDITBRIDGE, INC., ANDREW ENDICOTT, and JASON GROSS,

Defendants.

**ORAL ARGUMENT REQUESTED**

1:18-cv-5495 (JFK) (BCM)

**DECLARATION OF ANDREW ENDICOTT**

I, Andrew Endicott, hereby declare as follows:

1. I am a Defendant in the above-captioned matter.

2. I make this Declaration based upon my own knowledge, information, and belief.

3. I am competent to testify as to the matters set forth in this Declaration.

4. Attached hereto are the following Exhibits:

Exhibit A, a page on Defendant Petal Card, Inc.'s publicly available website that describes its software platform.

Exhibit B, a January 10, 2018 publicly available blog post by Defendant Jason Gross that describes Petal Card, Inc.'s business model and services.

Exhibit C, a May 9, 2015 e-mail I sent to Plaintiff Cassandra Shih with the subject line "Big Questions," which Plaintiff referenced in Paragraphs 83 and 92 of her Second Amended Complaint ("SAC").

Exhibit D, a May 14, 2015 e-mail I sent to Berk Ustun and its accompanying attachment, the "Big Questions (v3)" excel file, both of which Plaintiff referenced in Paragraphs 87, 88, and 139 of the SAC. The sum of the excel's "2013 Change in Population" column is 723,762.

Exhibit E, a March 2016 email chain between Berk Ustun, Defendant Jason Gross, and me, with the subject line "Re: FW: HARO: New Pitch – HARO – Building Cred…," which Plaintiff referenced in Paragraphs 179, 182, and 295 of the SAC.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: October 15, 2019

Andrew Endicott

# EXHIBIT A

About Us | Petal

Petal

The Card The App The Company Get Started | Log in

# We are Petal

Petal is a credit card company started by people who were sick of credit card companies. A company that aims to help people succeed financially while they build their credit history.

https://www.petalcard.com/the-company[10/15/2019 11:03:35 AM]

We've brought our experience from the biggest financial institutions and the most innovative startups to create a credit card that we'd like to use ourselves. One with cash back and no fees, that's available to more people, including those who've never had access to credit before. We're Petal and we use data and common sense to give you a better credit experience.

Work with us

## Our Partners

We're working with the best people in the industry to create an honest, simple, and accessible credit card you can use anywhere Visa is accepted.

## Our Team

It's about time a company helped people succeed financially. Join our diverse and knowledgeable team with experience at some of the biggest finance and tech companies, like Google, Amazon, Square, WeWork, CitiBank, Capital One, American Express and Chase.

If you're interested in our mission, check out our open positions:

Careers

The New York Times Forbes Bloomberg TechCrunch Inc.

FAST COMPANY credit karma

| Learn More | Support | Social |
|---|---|---|
| Home | FAQ | Instagram |
| Card Specs | Get Support | Twitter |
| Features | Contact Us | Facebook |
| About Us | Careers | Medium |
| Blog | Affiliate Program | Press |
| Customer Reviews | | |

App Store

Play Store

ne Petal credit card is issued by WebBank, Member FDIC. © 2019 Petal Card, Inc.

Legal Privacy Policy Terms of Use Cardholder Agreement

# EXHIBIT B



# Fixing Credit, for Everyone

## Pioneering Cashflow Underwriting to level the credit playing field

Jason Gross Follow
Jan 10, 2018 · 6 min read

. . .

**This past September, Petal** unveiled a simple, no-fee credit card that doesn't require a credit score, along with a mobile app that makes it easier to own and manage a credit card responsibly. We became the first company to introduce a high-quality credit card available to people without a credit score, with no fees, low interest rates and high credit limits — significantly better than other credit cards currently available to people just starting out in credit. You can read more pricing details here.

We began a limited, invitation-only beta and opened up a waitlist where interested consumers could sign up to receive an early invitation to apply for the card. While our team has been excited about what we've been building, we weren't expecting the outpouring of support we received.

## We've been absolutely floored by the response.

**Tens of thousands of people have joined the waitlist** at petalcard.com to receive an early invitation. Thousands more have applied to work at Petal. After the announcement, Petal shot to #1 on Product Hunt.

With our product announcement, we expressed our intent to tackle one of the credit industry's deepest, unspoken problems: because traditional credit scoring relies heavily on borrowing history, it may underestimate the creditworthiness of an entire generation of younger U.S. consumers, along with millions of others that have historically lacked access to financial services**.** Data from the CFPB shows that lower-income consumers,

immigrants and people of color are also far more likely to lack an accurate credit score. This system is sideways and the results can be unfair.

How bad is it? Data from Experian shows that the average credit score for Americans under the age of 35 is less than 635 (i.e., "subprime" or "high risk"), and tens of millions of younger adult consumers have no score at all. People often find themselves in a Catch-22 — they can't get access to credit without a credit history, and can't build a credit history without access to credit. With credit scores that are artificially low or non-existent, these consumers are often denied access to financial products or offered expensive, inferior products that make it easy to get trapped in debt. All of this can cost hundreds of thousands of dollars over the course of a lifetime, and can hold people back for years.

With that in mind, we developed new technology to level the playing field and make getting access to credit fair for everyone — we call it "*Cashflow Underwriting*". Using a proprietary mixture of data science and common sense, we analyze, in real-time, each individual's digital financial record: not just their credit report or where they went to school, but the true components of creditworthiness, like how much they make, save and spend over time, and the bills they pay each month. By doing so, we can overcome many of the limitations of traditional credit scoring that can put young Americans at a disadvantage. Cashflow Underwriting principles have been employed by innovators like OnDeck, Kabbage, and Square Capital to improve small business lending. We are excited to be the first to apply this technology in a consumer product.

> While building new solutions in this industry is complex, our first step has always been clear: improve lives by making credit honest, simple, and accessible.

**Today, we're excited to announce the next step for Petal**: we've raised a $13 million round of Series A financing, led by Valar Ventures, the New York-based venture capital fund known for its track record of successful investments in financial technology. This funding is an acknowledgement that change is coming to the credit industry. We're thankful to Valar partners Andrew McCormack and James Fitzgerald, whose guidance and support will be incredibly valuable as we work to fix credit, for everyone.

We're also incredibly grateful for the support from our larger family of investors, including new investors Third Prime Capital, RiverPark Ventures, and The Social Entrepreneurs' Fund, and return backers Brooklyn Bridge Ventures, Afore Capital, Rosecliff Ventures, Great Oaks Venture Capital, New Ground Ventures, Abstract Ventures, Ride Ventures, Story Ventures, and The Gramercy Fund.

And most importantly, we're thankful to the thousands of people who have joined us in support of solving this problem. We're working hard to conclude our beta-testing and are on track to begin inviting customers off of the waitlist early this year. If you want to stay in touch with news or be one of the first to get Petal, join the waitlist here.

. . .

## The credit system is sideways. We have a plan to turn it right-side-up.

**Something is terribly wrong** when an entire generation is classified, on average, as subprime. But data shows that's the uncomfortable reality today for Americans younger than 30. A subprime credit score makes it much more likely that you'll be turned down for a credit card or a loan — and if you're approved, it will be for less credit, with higher interest rates and more fees. A lower score can also make it harder to lease an apartment, more expensive to buy a car and more difficult to get a job. Down the road, it can limit your ability to buy a home or force you into paying higher interest rates on your mortgage. At just the moment when people need credit most, to finance their education or get started in life, they're saddled with higher costs — not because they have a history of bad credit but because they don't have a history of credit at all.

The principal reason for this is that a good credit score requires years of borrowing history — something that younger adults generally lack. Those who do have a borrowing history typically develop it with help from their parents, as an authorized user on a parent's credit card, or by obtaining a credit card with a parental co-signer or guarantor.

> It could be argued that nearly every consumer in the U.S. under the age of 30 is being misrepresented by the traditional system.

Younger consumers have scores that are either artificially low, because

they lack borrowing history, or artificially high, because of the credit score of a co-signer or guarantor.

Credit scoring relies heavily on borrowing history because it was the only data available for analysis when the system was developed 60 years ago. But that approach fails to capture the most important components of a person's financial life — like income, monthly expenses, and savings — that are necessary to see and accurately interpret the whole picture. Without that information, credit scores rely on broad statistical relationships that don't make much sense in the context of real life. After all, the fact that someone has had a credit card account open for a longer period of time doesn't make it any easier for them to pay bills on time. People don't determine their budgets for the month based on "credit utilization," and it's not typically recommended to take out as many types of debt as possible just for the sake of doing so.

. . .

## Though the industry has been slow to adapt, the data we need to create a more comprehensive, individualized, and inclusive score is now at our fingertips.



**To fix the problem,** we studied the full financial picture of hundreds of thousands of consumers to identify the objective components of creditworthiness, and have invented a new type of comprehensive credit analysis that yields a more fair and precise picture of financial health — Cashflow Underwriting. Analyzing how much people actually make, save and spend over time gives us a more accurate understanding of how much someone can safely afford to borrow, and enables us to identify people who are able to use Petal responsibly, even if they've never borrowed money before. This allows Petal to serve customers that most banks turn away,

and to offer more competitive rates across the board: lower interest rates, higher credit limits and no fees whatsoever.

With the help of our backers and business partners, we're building a different kind of financial services company, using Cashflow Underwriting to improve people's lives.

If you believe in making credit more inclusive, and want to help fix credit, for everyone, join our waitlist or check out our open job postings on petalcard.com.

Thanks for reading. Stay tuned for more exciting updates from us in the near future.

Thanks to Matt Graves.

Finance Tech Fintech Venture Capital

**Discover Medium**

Welcome to a place where words matter. On Medium, smart voices and original ideas take center stage - with no ads in sight. Watch

**Make Medium yours**

Follow all the topics you care about, and we'll deliver the best stories for you to your homepage and inbox. Explore

**Become a member**

Get unlimited access to the best stories on Medium — and support writers while you're at it. Just $5/month. Upgrade

About Help Legal

# EXHIBIT C

**To:** Cassandra Shih [redacted]
**From:** Andrew Endicott [redacted]
**Sent:** Sat 5/9/2015 3:59:16 PM (UTC)
**Subject:** Big Questions

Cassie,

I've spent some time this morning thinking about the credit bridging idea and have some items (I've tried to keep the number of questions small so we can really dig down) that we should work on answering next week to fill out a business plan. Does it sound good to you to aim to have this done Saturday of next week?

I propose we split things up as follows. Can you take Section B below - that part is going to be critical to communicate to basically all our stakeholders that (i) we understand the risks we're taking on and (ii) our revenues / reserves are sufficient to cover those risks. I will take Sections A & C. As far as depth, I think we should approach each section as if we were creating the data support / rationale for a reasonably wonk-ish presentation slide on each point. We will then use that support to actually pull together a real presentation slide on each topic.

You noted that we should think about raising money in your last message. I agree, and I've been looking into it as I research. The main thing we should be doing now to advance fundraising though is nailing down the business model. That said, I will start cataloging people we could reach out to for financing and share that with you once it's in good shape.

Last - any thoughts on a business name for this? I imagine anything with immigrant / emigrant, bridge, or the like would be good ideas to consider.

Of course, let em know your thoughts on the above. Have a great weekend!

Regards,
Andrew

-----------------------------------

**HERE ARE THE QUESTIONS**:

- A - Borrowers:

  1. Exactly how may financially stable / wealthy (in home country) immigrants are there? How many arrive annually? Need to set up a definition of what we consider to be financial strength (ideally based off some pre-existing industry definition) and view the immigration / population data from there, if possible.

- B - Risk Assessment:

  1. We should attempt to really dig down and figure out what consumer credit information would be available from outside a select country? For simplicity purposes, let's go with New Zealand b/c it's (i) English speaking, (ii) relatively affluent, and (iii) you're familiar with it. Can you figure out what New Zealand laws say about foreign entities pulling credit / consumer finance information? Critically, can consumers opt-into sharing information with outsiders?
  1. Relatedly, does New Zealand have quantitative credit scores like FICO in the US? If they do, it will go a long way in convincing investors / banks that we can measure our risk and keep it in check. Also, can they be shared outside NZ (related to question B(1) above)?

- C - Regulatory:

1. How much reserve capital are guarantors legally required to hold against their liabilities?
2. What are the start-up burdens (e.g., regulatory filings, capital requirements) associated with setting up an entity like the one we're suggesting? My suspicion is that this idea falls into the "insurance company" category, which is going to carry with it some strict regulatory requirements.

Andrew M. Endicott
Harvard Law School | J.D. 2012
University of Arkansas | B.S.B.A. 2009
[redacted] | [redacted]

# EXHIBIT D

# Re: Grafting US FICO Characteristics onto Foreign Populations

| | |
|---|---|
| **From:** | Andrew Endicott < > |
| **To:** | Berk Ustun < > |
| **Date:** | Thu, 14 May 2015 04:04:24 +0000 |
| **Attachments:** | CreditBridge - Big Questions (v3).xlsx (1.09 MB) |

Unless I've fucked my math up, which is possible, the potential market is between $500-$750 million annually, based on (i) only immigrants that have arrived that year, (ii) who I've estimated to have a FICO above 700, (iii) who are in the top-50 migrating countries, and (iv) assuming revenues only from (a) lease guaranties and (b) credit card liabilities.

If mortgages were included, this would go way up, I think, simply because they're very big liabilities.

One big issue is I have no idea what the default risk premium is for credit card guarantees because no one really does that right now. It's a big % number, I just don't know how big.

There are a few simplifying assumptions that would have to change: (i) I'm assuming that new immigrants are economically similar to the immigrant population and (ii) I'm assuming that there are no deaths in the immigrant population from year to year. This latter assumption causes my annual new immigrant size to be small, which artificially reduces the market size. But conservatism is good.

Thoughts?

Endicott

On Wed, May 13, 2015 at 8:25 PM, Andrew Endicott < > wrote:

> Haha, yes basically
>
> Endicott
>
> On Wednesday, May 13, 2015, Berk Ustun < > wrote:
>
>> To be clear you want to a column for each population that breaks down the distribution of FICO scores...
>>
>> So something like:
>>
>> FICO Score for Mexicans
>>
>> 0-100 10%
>> 100-200 20%
>> ...
>> Perfect 0%
>>
>> Right?
>>
>> On Wed, May 13, 2015 at 10:44 AM, Andrew Endicott < > wrote:
>>
>>> I need your help with something. I'm trying to estimate FICO distributions of various immigrant populations. Absolute scientific precision isn't the goal - just want to be generally close. I have rudimentary information concerning economic / education characteristics of a few immigrant populations, and I have the FICO distribution (over time, also) in the US.
>>>
>>> How would you generally approach this? I don't think I'll be able to get income / wealth distribution

data for immigrant populations, so I was hoping to use median income + poverty rate as a rough guide to get there. Would need to guess for a good number of the populations based off intuition unless I can find better info. Thoughts?

I've attached my in-process data file for this. All of this is to answer "Question A." Would probably aim to do this for the top-20 immigrant groups from 2013.

Endicott

--

Andrew M. Endicott
Harvard Law School | J.D. 2012
University of Arkansas | B.S.B.A. 2009
[REDACTED] | [REDACTED]

--

Andrew M. Endicott
Harvard Law School | J.D. 2012
University of Arkansas | B.S.B.A. 2009
[REDACTED] | [REDACTED]

--

Andrew M. Endicott
Harvard Law School | J.D. 2012
University of Arkansas | B.S.B.A. 2009
[REDACTED] | [REDACTED]

**A - Borrowers:**

**1. Exactly how may financially stable / wealthy (in home country) immigrants are there? How many arrive annually? Need to set up a definition of what we consider to be financial strength (ideally based off some pre-existing industry definition) and view the immigration / population data from there, if possible.**

**B - Risk Assessment:**

**1. We should attempt to really dig down and figure out what consumer credit information would be available from outside a select country? For simplicity purposes, let's go with New Zealand b/c it's (i) English speaking, (ii) relatively affluent, and (iii) you're familiar with it. Can you figure out what New Zealand laws say about foreign entities pulling credit / consumer finance information? Critically, can consumers opt-into sharing information with outsiders?**

**Relatedly, does New Zealand have quantitative credit scores like FICO in the US? If they do, it will go a long way in convincing investors / banks that we can measure our risk and keep it in check. Also, can they be shared outside NZ (related to question B(1) above)?**

**C - Regulatory:**

**1. How much reserve capital are guarantors legally required to hold against their liabilities?**

**2. What are the start-up burdens (e.g., regulatory filings, capital requirements) associated with setting up an entity like the one we're suggesting? My suspicion is that this idea falls into the "insurance company" category, which is going to carry with it some strict regulatory requirements.**

1. Exactly how may financially stable / wealthy (in home country) immigrants are there? How many arrive annually?
Need to set up a definition of what we consider to be financial strength (ideally based off some pre-existing industry definition) and view the immigration / population data from there, if possible.

Sources (also for immigrant population tabs):
(1) http://www.migrationpolicy.org/article/frequently-requested-statistics-immigrants-and-immigration-united-states

| Source | | |
|---|---|---|
| 1 | Total Immigrants in United States | 41,300,000.00 |
| 1 | Total US Population | 316,000,000.00 |
| 1 | Foreign Born Population Growth 2012-2013 | 523,000.00 |

| Top 50 Immigration Countries in 2013 | | |
|---|---|---|
| Rank | Country | 2013 Change in Population |
| 1 | China | 91,598 |
| 2 | India | 66,679 |
| 3 | Guatemala | 43,763 |
| 4 | Canada | 39,207 |
| 5 | Jamaica | 33,898 |
| 6 | Dominican Republic | 33,670 |
| 7 | Cuba | 30,123 |
| 8 | Pakistan | 28,272 |
| 9 | Iraq | 23,866 |
| 10 | Vietnam | 22,031 |
| 11 | Mexico | 21,603 |
| 12 | Ghana | 20,200 |
| 13 | Saudi Arabia | 19,704 |
| 14 | United Kingdom (inc. Crown Dependencies) | 16,006 |
| 15 | Bangladesh | 15,187 |
| 16 | Peru | 14,029 |
| 17 | Malaysia | 13,889 |
| 18 | Spain | 13,810 |
| 19 | Honduras | 11,916 |
| 20 | Brazil | 11,493 |
| 21 | Japan | 10,471 |
| 22 | Cameroon | 9,877 |
| 23 | South Africa | 9,663 |
| 24 | Chile | 9,295 |
| 25 | Bolivia | 8,074 |
| 26 | Dominica | 7,786 |
| 27 | Indonesia | 7,728 |
| 28 | Ecuador | 6,996 |
| 29 | Jordan | 6,874 |
| 30 | Liberia | 5,778 |
| 31 | Netherlands | 5,531 |
| 32 | Cambodia | 5,080 |
| 33 | Hungary | 5,059 |
| 34 | Sri Lanka | 4,857 |
| 35 | Eritrea | 4,492 |
| 36 | France | 4,179 |
| 37 | Syria | 4,032 |
| 38 | Kenya | 3,951 |
| 39 | Egypt | 3,660 |
| 40 | Venezuela | 3,437 |
| 41 | Taiwan | 3,254 |
| 42 | Bulgaria | 2,977 |
| 43 | Belize | 2,859 |
| 44 | Portugal | 2,854 |
| 45 | Switzerland | 2,789 |
| 46 | Lebanon | 2,572 |
| 47 | Ukraine | 2,216 |
| 48 | Kazakhstan | 2,172 |
| 49 | Denmark | 2,161 |
| 50 | Sweden | 2,144 |

| Top 50 Immigration Populations in the US | | |
|---|---|---|
| Rank | Country | 2013 Population |
| 1 | Mexico | 11584977 |
| 2 | China | 2383831 |
| 3 | India | 2034677 |
| 4 | Philippines | 1843989 |
| 5 | Vietnam | 1281010 |
| 6 | El Salvador | 1252067 |
| 7 | Cuba | 1144024 |
| 8 | Korea | 1070335 |
| 9 | Dominican Republic | 991046 |
| 10 | Guatemala | 902293 |
| 11 | Canada | 840192 |
| 12 | Jamaica | 714743 |
| 13 | United Kingdom (inc. Crown Dependencies) | 695489 |
| 14 | Colombia | 677231 |
| 15 | Haiti | 593980 |
| 16 | Germany | 584184 |
| 17 | Honduras | 533598 |
| 18 | Peru | 440292 |
| 19 | Poland | 432601 |
| 20 | Ecuador | 427906 |
| 21 | Russia | 390934 |
| 22 | Taiwan | 365832 |
| 23 | Iran | 363972 |
| 24 | Italy | 354305 |
| 25 | Ukraine | 345187 |
| 26 | Pakistan | 342603 |
| 27 | Japan | 339970 |
| 28 | Brazil | 337040 |
| 29 | Guyana | 259815 |
| 30 | Nicaragua | 240619 |
| 31 | Nigeria | 234465 |
| 32 | Thailand | 233547 |
| 33 | Trinidad and Tobago | 232026 |
| 34 | Hong Kong | 213034 |
| 35 | Bangladesh | 203179 |
| 36 | Iraq | 200894 |
| 37 | Venezuela | 197724 |
| 38 | Laos | 196154 |
| 39 | Ethiopia | 195805 |
| 40 | Portugal | 182473 |
| 41 | Egypt | 176443 |
| 42 | France | 170394 |
| 43 | Argentina | 170086 |
| 44 | Cambodia | 164746 |
| 45 | Romania | 157302 |
| 46 | Ghana | 149377 |
| 47 | Greece | 137084 |
| 48 | Ireland | 128350 |
| 49 | Israel | 127079 |
| 50 | Lebanon | 124256 |

Source: http://www.fico.com/en/blogs/risk-compliance/fico-score-distribution-remains-mixed/

| FICO Score | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| 300-499 | 6.6% | 6.5% | 7.1% | 7.2% | 7.3% | 6.9% | 6.3% | 6.0% |
| 500-549 | 8.0% | 8.0% | 8.0% | 8.2% | 8.7% | 9.0% | 8.7% | 8.5% |
| 550-559 | 9.0% | 8.8% | 8.7% | 8.7% | 9.1% | 9.6% | 9.9% | 9.9% |
| 600-649 | 10.2% | 10.2% | 9.7% | 9.6% | 9.5% | 9.5% | 9.8% | 10.1% |
| 650-699 | 12.8% | 12.5% | 12.1% | 12.0% | 11.9% | 11.9% | 12.1% | 12.2% |
| 700-749 | 16.4% | 16.3% | 16.2% | 16.0% | 15.9% | 15.7% | 15.5% | 16.2% |
| 750-799 | 20.1% | 19.8% | 19.8% | 19.6% | 19.4% | 19.5% | 19.6% | 18.8% |
| 800-850 | 16.9% | 17.9% | 18.4% | 18.7% | 18.2% | 17.9% | 18.1% | 18.4% |
| **Total** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.1%** |

| | PERCENT OF POPULATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FICO® 8 Score | October 2005 | October 2006 | October 2007 | October 2008 | October 2009 | October 2010 | October 2011 | October 2012 |
| 300–499 | 6.6 | 6.5 | 7.1 | 7.2 | 7.3 | 6.9 | 6.3 | 6.0 |
| 500–549 | 8.0 | 8.0 | 8.0 | 8.2 | 8.7 | 9.0 | 8.7 | 8.5 |
| 550–599 | 9.0 | 8.8 | 8.7 | 8.7 | 9.1 | 9.6 | 9.9 | 9.9 |
| 600–649 | 10.2 | 10.2 | 9.7 | 9.6 | 9.5 | 9.5 | 9.8 | 10.1 |
| 650–699 | 12.8 | 12.5 | 12.1 | 12.0 | 11.9 | 11.9 | 12.1 | 12.2 |
| 700–749 | 16.4 | 16.3 | 16.2 | 16.0 | 15.9 | 15.7 | 15.5 | 16.2 |
| 750–799 | 20.1 | 19.8 | 19.8 | 19.6 | 19.4 | 19.5 | 19.6 | 18.8 |
| 800–850 | 16.9 | 17.9 | 18.4 | 18.7 | 18.2 | 17.9 | 18.1 | 18.4 |
| TOTAL* | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| Native Population Characteristics | Value | Compared to Native Population |
|---|---|---|
| **United States** | | |
| Bachelor's Degree Rate | 30.0% | |
| Median Income | $ 53,000 | |
| English Proficient (speak "very well") | NA | |
| Povery Rate | 15.0% | |

| Immigrant Population Characteristics | Value | Compared to Native Population |
|---|---|---|
| **China** | | |
| Bachelor's Degree Rate | 47.0% | Higher |
| Median Income | $ 57,000 | Higher |
| English Proficient (speak "very well") | 38.0% | |
| Povery Rate | 19.0% | Higher |
| | | |
| **Mexico** | | |
| Bachelor's Degree Rate | 6.0% | Lower |
| Median Income | $ 36,700 | Lower |
| English Proficient (speak "very well") | 31.0% | |
| Povery Rate | 28.0% | Higher |
| | | |
| **Central America** | | |
| Bachelor's Degree Rate | 9.0% | Lower |
| Median Income | N/A | |
| English Proficient (speak "very well") | 33.0% | |
| Povery Rate | 23.0% | Higher |
| | | |
| **India** | | |
| Bachelor's Degree Rate | 6.0% | Lower |
| Median Income | $ 103,000 | Higher |
| English Proficient (speak "very well") | 31.0% | |
| Povery Rate | 6.0% | Lower |
| | | |
| **Phillipines** | | |
| Bachelor's Degree Rate | 48.0% | Higher |
| Median Income | N/A | |
| English Proficient (speak "very well") | 69.0% | |
| Povery Rate | 6.0% | Lower |
| | | |
| **Korea** | | |
| Bachelor's Degree Rate | 52.0% | Higher |
| Median Income | $ 55,800 | Higher |
| English Proficient (speak "very well") | 47.0% | |
| Povery Rate | 11.0% | Lower |
| | | |
| **Vietnam** | | |
| Bachelor's Degree Rate | 23.0% | Lower |
| Median Income | $ 55,736 | Higher |
| English Proficient (speak "very well") | 32.0% | |
| Povery Rate | 15.0% | Lower |



MPI Data Hub
MIGRATION FACTS, STATS, AND MAPS

## United States
### Immigrant Population by Country of Birth, 2000-Present

| | | | Region/Subregion/Country of Birth | 2000 Estimate | 2006 Estimate | 2006 Margin of Error | 2007 Estimate | 2007 Margin of Error | 2008 Estimate | 2008 Margin of Error | 2009 Estimate | 2009 Margin of Error | 2010 Estimate | 2010 Margin of Error | 2011 Estimate | 2011 Margin of Error | 2012 Estimate | 2012 Margin of Error | 2013 Estimate | 2013 Margin of Error | Annual Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | 31,10 ,889 | 3 ,54 ,315 | +/ 125,604 | 38,059,555 | +/ 119,486 | 3 ,960, 3 | +/ 122,98 | 38,51 ,104 | +/ 115, 04 | 39,955,6 3 | +/ 115,146 | 40,3 , 5 | +/ 125,11 | 40,824,553 | +/ 111,624 | 41,34 ,945 | +/ 129,15 | 523,392 | |
| | | | Asia | 8,226,254 | 10,052,929 | +/ 44,487 | 10,184,906 | +/ 45,826 | 10,355,577 | +/ 41,271 | 10,652,379 | +/ 49,771 | 11,283,574 | +/ 46,957 | 11,562,022 | +/ 47,363 | 11,931,658 | +/ 53,141 | 12,176,983 | +/ 46,332 | 245,325 | |
| | | | Americas | 16,916,416 | 20,943,588 | +/ 93,415 | 21,248,337 | +/ 92,753 | 20,977,116 | +/ 98,480 | 21,277,924 | +/ 89,089 | 22,031,012 | +/ 88,870 | 22,040,123 | +/ 101,353 | 22,119,747 | +/ 77,212 | 22,320,187 | +/ 94,318 | 200,440 | |
| | | | Latin America | 16,086,974 | 20,088,292 | +/ 89,211 | 20,409,676 | +/ 89,137 | 20,150,245 | +/ 95,704 | 20,455,547 | +/ 88,480 | 21,224,087 | +/ 89,776 | 21,245,344 | +/ 98,650 | 21,311,457 | +/ 78,036 | 21,473,266 | +/ 91,953 | 161,809 | |
| | | | South Central Asia | 1,745,201 | 2,430,646 | +/-42,524 | 2,470,619 | +/-36,621 | 2,611,962 | +/-35,310 | 2,713,675 | +/-37,874 | 2,863,344 | +/-32,986 | 3,009,592 | +/-35,383 | 3,183,392 | +/-40,851 | 3,285,550 | +/-38,827 | 102,158 | |
| | | | Africa | 881,300 | 1,375,676 | +/ 29,935 | 1,419,317 | +/ 33,778 | 1,435,996 | +/ 31,982 | 1,492,785 | +/ 33,747 | 1,606,914 | +/ 32,680 | 1,664,414 | +/ 29,863 | 1,723,895 | +/ 33,353 | 1,825,326 | +/ 37,011 | 101,431 | |
| 0 | China (exc. Hong Kong and Taiwan) | 94,541 | China (exc. Hong Kong and Taiwan) | 988,857 | 1,334,079 | +/-23,131 | 1,363,645 | +/-26,576 | 1,360,545 | +/-24,742 | 1,432,115 | +/-27,168 | 1,608,095 | +/-29,258 | 1,650,411 | +/-27,872 | 1,710,424 | +/-30,071 | 1,804,965 | +/-27,416 | 94,541 | |
| 1 | China | 91,598 | China | | | | | | | | | | | | | | 2,292,233 | +/-33,336 | 2,383,831 | +/-32,123 | 91,598 | 1 |
| 0 | Eastern Asia | 84,334 | Eastern Asia | 2,739,510 | 3,300,626 | +/-39,346 | 3,339,300 | +/-37,029 | 3,294,260 | +/-35,641 | 3,334,141 | +/-35,727 | 3,599,931 | +/-41,107 | 3,640,241 | +/-34,446 | 3,719,150 | +/-38,297 | 3,803,484 | +/-37,255 | 84,334 | |
| 0 | Caribbean | 80,542 | Caribbean | 2,953,066 | 3,355,737 | +/-40,398 | 3,387,004 | +/-43,490 | 3,407,909 | +/-39,304 | 3,465,890 | +/-44,270 | 3,730,644 | +/-41,793 | 3,776,783 | +/-43,014 | 3,873,113 | +/-36,016 | 3,953,655 | +/-44,699 | 80,542 | |
| 2 | India | 66,679 | India | 1,022,552 | 1,519,157 | +/-30,262 | 1,501,782 | +/-24,911 | 1,622,522 | +/-28,015 | 1,665,219 | +/-29,656 | 1,780,322 | +/-26,091 | 1,856,777 | +/-30,635 | 1,967,998 | +/-31,113 | 2,034,677 | +/-30,780 | 66,679 | 2 |
| 3 | Guatemala | 43,763 | Guatemala | 480,665 | 720,901 | +/-21,651 | 700,567 | +/-25,259 | 739,254 | +/-23,019 | 798,682 | +/-26,360 | 830,824 | +/-28,813 | 850,882 | +/-27,380 | 858,530 | +/-28,590 | 902,293 | +/-25,423 | 43,763 | 3 |
| 0 | South America | 40,998 | South America | 1,930,271 | 2,542,514 | +/-41,414 | 2,572,196 | +/-34,535 | 2,566,925 | +/-40,220 | 2,595,824 | +/-37,822 | 2,729,831 | +/-42,165 | 2,710,544 | +/-47,996 | 2,727,383 | +/-39,221 | 2,768,381 | +/-39,363 | 40,998 | |
| 0 | Central America | 40,269 | Central America | 11,203,637 | 14,190,041 | +/-88,129 | 14,450,476 | +/-86,599 | 14,175,411 | +/-84,040 | 14,393,833 | +/-82,906 | 14,763,612 | +/-90,254 | 14,758,017 | +/-93,222 | 14,710,961 | +/-77,754 | 14,751,230 | +/-87,884 | 40,269 | |
| 4 | Canada | 39,207 | Canada | 820,771 | 846,913 | +/-16,810 | 830,388 | +/-17,056 | 818,920 | +/-16,572 | 814,965 | +/-14,617 | 798,649 | +/-15,695 | 786,317 | +/-17,708 | 800,985 | +/-12,188 | 840,192 | +/-15,151 | 39,207 | 4 |
| 0 | Western Asia | 39,184 | Western Asia | 658,603 | 780,302 | +/-21,356 | 790,145 | +/-17,305 | 827,265 | +/-24,974 | 893,333 | +/-25,644 | 904,171 | +/-25,596 | 932,135 | +/-30,251 | 971,281 | +/-26,042 | 1,010,465 | +/-25,287 | 39,184 | |
| 0 | Northern America | 38,631 | Northern America | 829,442 | 855,296 | +/ 17,024 | 838,661 | +/ 17,228 | 826,871 | +/ 15,928 | 822,377 | +/ 14,460 | 806,925 | +/ 15,810 | 794,779 | +/ 17,534 | 808,290 | +/ 12,461 | 846,921 | +/ 15,154 | 38,631 | |
| 5 | Jamaica | 33,898 | Jamaica | 553,827 | 631,374 | +/-17,863 | 597,940 | +/-19,644 | 636,589 | +/-19,748 | 651,177 | +/-20,124 | 659,771 | +/-20,393 | 696,990 | +/-19,255 | 680,845 | +/-19,691 | 714,743 | +/-20,801 | 33,898 | 5 |
| 6 | Dominican Republic | 33,670 | Dominican Republic | 687,677 | 766,570 | +/-22,399 | 755,539 | +/-21,018 | 771,910 | +/-20,977 | 793,285 | +/-22,415 | 879,187 | +/-23,782 | 897,263 | +/-22,048 | 957,376 | +/-20,743 | 991,046 | +/-27,975 | 33,670 | 6 |
| 7 | Cuba | 30,123 | Cuba | 872,716 | 935,865 | +/-20,531 | 983,454 | +/-23,678 | 974,657 | +/-22,134 | 991,385 | +/-20,322 | 1,104,679 | +/-27,222 | 1,094,811 | +/-24,616 | 1,113,901 | +/-24,725 | 1,144,024 | +/-24,153 | 30,123 | 7 |
| 0 | Western Africa | 28,454 | Western Africa | 326,507 | 490,263 | +/-16,790 | 505,619 | +/-18,255 | 535,192 | +/-24,209 | 542,032 | +/-20,910 | 573,791 | +/-19,329 | 596,352 | +/-20,706 | 618,754 | +/-20,332 | 647,208 | +/-23,222 | 28,454 | |
| 8 | Pakistan | 28,272 | Pakistan | 223,477 | 259,282 | +/-14,003 | 286,302 | +/-16,013 | 282,483 | +/-13,731 | 283,988 | +/-16,609 | 299,581 | +/-13,842 | 303,915 | +/-14,010 | 314,331 | +/-15,044 | 342,603 | +/-16,713 | 28,272 | 8 |
| 0 | Middle Africa | 27,667 | Middle Africa | 26,900 | 54,437 | +/-6,633 | 56,056 | +/-6,827 | 55,317 | +/-7,156 | 65,457 | +/-7,198 | 88,711 | +/-8,629 | 80,479 | +/-8,825 | 84,213 | +/-7,832 | 111,880 | +/-11,127 | 27,667 | |
| 9 | Iraq | 23,866 | Iraq | 89,892 | 101,878 | +/-8,702 | 102,393 | +/-9,617 | 100,966 | +/-10,965 | 154,220 | +/-12,495 | 159,800 | +/-13,653 | 170,366 | +/-13,676 | 177,028 | +/-12,188 | 200,894 | +/-13,647 | 23,866 | 9 |
| 0 | Northern Europe | 22,999 | Northern Europe | 974,619 | 953,460 | +/-16,118 | 939,589 | +/-15,352 | 951,374 | +/-16,595 | 937,715 | +/-18,644 | 923,564 | +/-15,720 | 946,984 | +/-18,125 | 929,873 | +/-17,115 | 952,872 | +/-19,199 | 22,999 | |
| 10 | Vietnam | 22,031 | Vietnam | 988,174 | 1,117,800 | +/-24,468 | 1,100,833 | +/-26,543 | 1,138,039 | +/-25,276 | 1,152,384 | +/-23,781 | 1,240,542 | +/-26,118 | 1,259,317 | +/-26,365 | 1,258,979 | +/-29,580 | 1,281,010 | +/-29,851 | 22,031 | 10 |
| 11 | Mexico | 21,603 | Mexico | 9,177,487 | 11,541,404 | +/-84,625 | 11,738,537 | +/-86,128 | 11,412,668 | +/-80,697 | 11,478,413 | +/-81,274 | 11,711,103 | +/-83,028 | 11,672,619 | +/-79,997 | 11,563,374 | +/-71,644 | 11,584,977 | +/-77,500 | 21,603 | 11 |
| 0 | Eastern Africa | 20,438 | Eastern Africa | 213,299 | 360,829 | +/-15,443 | 386,225 | +/-19,357 | 386,996 | +/-15,969 | 423,298 | +/-21,676 | 475,832 | +/-19,579 | 488,088 | +/-18,192 | 509,581 | +/-17,863 | 530,019 | +/-18,606 | 20,438 | |
| 12 | Ghana | 20,200 | Ghana | 65,572 | 103,051 | +/-9,139 | 104,842 | +/-7,842 | 108,802 | +/-8,394 | 108,647 | +/-8,716 | 124,696 | +/-7,499 | 130,399 | +/-10,430 | 129,177 | +/-9,518 | 149,377 | +/-9,545 | 20,200 | 12 |
| 0 | South Eastern Asia | 19,834 | South Eastern Asia | 3,044,288 | 3,502,387 | +/-39,473 | 3,542,850 | +/-35,831 | 3,587,682 | +/-33,340 | 3,666,823 | +/-37,683 | 3,872,963 | +/-38,425 | 3,939,341 | +/-40,701 | 4,012,201 | +/-41,124 | 4,032,035 | +/-40,676 | 19,834 | |
| 13 | Saudi Arabia | 19,704 | Saudi Arabia | 21,881 | | (na) | | (na) | | (na) | 43,166 | +/-5,500 | 45,016 | +/-7,199 | 56,238 | +/-7,133 | 69,190 | +/-6,934 | 88,894 | +/-8,788 | 19,704 | 13 |
| 0 | Southern Europe | 19,186 | Southern Europe | 934,665 | 870,700 | +/-19,030 | 863,290 | +/-17,887 | 803,806 | +/-18,713 | 811,818 | +/-18,557 | 779,294 | +/-15,822 | 795,215 | +/-14,584 | 764,569 | +/-16,216 | 783,755 | +/-15,969 | 19,186 | |
| 0 | Other Middle Africa | 17,790 | Other M ddle Africa | | | (na) | | (na) | | (na) | | (na) | 48,062 | +/-7,220 | 40,028 | +/-6,335 | 47,534 | +/-5,550 | 65,324 | +/-9,244 | 17,790 | |
| 0 | Other Eastern Africa | 16,693 | Other Eastern Afr ca | 143,768 | 154,970 | +/-9,435 | 171,083 | +/-11,864 | 166,495 | +/-9,935 | 163,970 | +/-11,349 | 184,040 | +/-11,599 | 188,607 | +/-10,407 | 172,913 | +/-10,552 | 189,606 | +/-11,311 | 16,693 | |
| 0 | Africa, n.e.c. | 16,272 | Africa, n.e.c. | 57,607 | 127,442 | +/-10,228 | 114,871 | +/-8,228 | 120,851 | +/-8,841 | 112,317 | +/-8,398 | 108,386 | +/-9,756 | 116,818 | +/-10,284 | 99,697 | +/-7,833 | 115,969 | +/-10,763 | 16,272 | |
| 14 | United Kingdom (inc. Crown Dependencies) | 16,006 | United Kingdom (inc. Crown Dependencies) | 677,751 | 691,300 | +/-12,947 | 681,285 | +/-13,333 | 687,637 | +/-14,393 | 694,597 | +/-15,571 | 669,794 | +/-13,058 | 684,573 | +/-16,282 | 679,483 | +/-14,915 | 695,489 | +/-14,543 | 16,006 | 14 |
| 15 | Bangladesh | 15,187 | Bangladesh | 95,294 | 135,088 | +/-11,835 | 143,619 | +/-11,435 | 145,479 | +/-9,889 | 151,091 | +/-11,143 | 153,691 | +/-10,391 | 184,469 | +/-13,418 | 187,992 | +/-11,657 | 203,179 | +/-11,946 | 15,187 | 15 |
| 16 | Peru | 14,029 | Peru | 278,186 | 382,153 | +/-14,424 | 401,129 | +/-17,299 | 384,923 | +/-20,307 | 406,910 | +/-18,297 | 428,547 | +/-17,594 | 411,829 | +/-18,237 | 426,263 | +/-17,488 | 440,292 | +/-17,826 | 14,029 | 16 |
| 17 | Malaysia | 13,889 | Malaysia | 49,459 | | (na) | | (na) | | (na) | 48,459 | +/-4,723 | 65,169 | +/-4,804 | 58,268 | +/-4,775 | 55,067 | +/-4,764 | 68,956 | +/-5,437 | 13,889 | 17 |
| 18 | Spain | 13,810 | Spain | 82,858 | 88,150 | +/-5,886 | 79,880 | +/-4,939 | 80,858 | +/-5,413 | 80,419 | +/-5,427 | 83,242 | +/-5,839 | 91,285 | +/-6,846 | 88,665 | +/-5,949 | 102,475 | +/-5,486 | 13,810 | 18 |
| 19 | Honduras | 11,916 | Honduras | 282,852 | 405,258 | +/-18,333 | 430,504 | +/-19,742 | 460,197 | +/-17,563 | 467,943 | +/-17,687 | 522,581 | +/-23,846 | 490,636 | +/-18,543 | 521,682 | +/-21,390 | 533,598 | +/-19,165 | 11,916 | 19 |
| 20 | Brazil | 11,493 | Brazil | 212,428 | 342,555 | +/-16,079 | 338,853 | +/-13,953 | 332,632 | +/-17,448 | 359,149 | +/-14,692 | 339,613 | +/-15,262 | 329,861 | +/-16,884 | 325,547 | +/-12,361 | 337,040 | +/-14,135 | 11,493 | 20 |
| 0 | Other Western Africa | 11,006 | Other Western Afr ca | 105,164 | 125,623 | +/-8,501 | 142,865 | +/-9,149 | 154,413 | +/-12,580 | 86,014 | +/-6,908 | 95,302 | +/-10,250 | 97,940 | +/-8,827 | 105,148 | +/-7,848 | 116,154 | +/-10,377 | 11,006 | |
| 21 | Japan | 10,471 | Japan | 347,539 | 353,576 | +/-13,582 | 352,933 | +/-11,315 | 333,860 | +/-10,475 | 331,090 | +/-12,241 | 319,256 | +/-11,466 | 318,225 | +/-11,604 | 329,499 | +/-11,114 | 339,970 | +/-11,407 | 10,471 | 21 |
| 22 | Cameroon | 9,877 | Cameroon | 12,241 | | (na) | | (na) | | (na) | | (na) | 40,649 | +/-5,821 | 40,451 | +/-6,283 | 36,679 | +/-5,155 | 46,556 | +/-5,580 | 9,877 | 22 |
| 23 | South Africa | 9,663 | South Africa | 63,558 | 79,472 | +/-5,051 | 78,571 | +/-6,685 | 79,585 | +/-6,200 | 82,339 | +/-6,229 | 77,985 | +/-5,886 | 87,699 | +/-7,025 | 85,528 | +/-5,710 | 95,191 | +/-5,407 | 9,663 | 23 |
| 24 | Chile | 9,295 | Chile | 80,804 | 89,060 | +/-6,003 | 85,057 | +/-7,530 | 91,590 | +/-9,043 | 87,607 | +/-6,205 | 91,172 | +/-6,799 | 97,337 | +/-7,812 | 88,290 | +/-6,424 | 97,585 | +/-6,941 | 9,295 | 24 |
| 0 | Other South Central Asia | 8,747 | Other South Central Asia | 75,457 | 138,872 | +/-10,478 | 151,088 | +/-10,115 | 155,825 | +/-11,086 | 22,938 | +/-4,286 | 38,456 | +/-4,670 | 41,879 | +/-6,541 | 51,948 | +/-6,850 | 60,695 | +/-6,956 | 8,747 | |
| 0 | Southern Africa | 8,611 | Southern Africa | 66,496 | 81,236 | +/-5,223 | 81,595 | +/-6,919 | 81,698 | +/-6,200 | 85,145 | +/-6,454 | 79,914 | +/-5,954 | 92,443 | +/-7,346 | 89,694 | +/-5,991 | 98,305 | +/-5,699 | 8,611 | |
| 25 | Bolivia | 8,074 | Bolivia | 53,278 | 73,394 | +/-7,827 | 70,219 | +/-7,379 | 71,491 | +/-7,697 | 74,024 | +/-7,711 | 78,900 | +/-8,397 | 76,626 | +/-7,897 | 71,850 | +/-6,984 | 79,924 | +/-6,661 | 8,074 | 25 |
| 26 | Dominica | 7,786 | Dominica | 17,163 | | (na) | | (na) | | (na) | 32,717 | +/-5,234 | 28,540 | +/-3,493 | 30,369 | +/-4,333 | 23,436 | +/-3,377 | 31,222 | +/-4,056 | 7,786 | 26 |
| 27 | Indonesia | 7,728 | Indonesia | 72,552 | 90,882 | +/-7,504 | 84,079 | +/-6,842 | 85,850 | +/-6,920 | 84,096 | +/-7,031 | 99,768 | +/-7,062 | 97,244 | +/-7,583 | 86,872 | +/-7,506 | 94,600 | +/-7,060 | 7,728 | 27 |
| 28 | Ecuador | 6,996 | Ecuador | 298,626 | 384,677 | +/-16,123 | 406,907 | +/-14,784 | 412,676 | +/-17,768 | 411,826 | +/-16,965 | 443,173 | +/-20,175 | 435,476 | +/-21,947 | 420,910 | +/-16,718 | 427,906 | +/-18,423 | 6,996 | 28 |
| 29 | Jordan | 6,874 | Jordan | 46,794 | | (na) | | (na) | | (na) | 60,406 | +/-5,429 | 63,615 | +/-6,881 | 69,062 | +/-8,420 | 58,744 | +/-5,514 | 65,618 | +/-6,078 | 6,874 | 29 |
| 30 | Liberia | 5,778 | L beria | 40,666 | 64,100 | +/-6,562 | 72,125 | +/-8,397 | 65,373 | +/-6,903 | 72,111 | +/-9,536 | 66,089 | +/-6,717 | 72,262 | +/-7,019 | 73,131 | +/-6,896 | 78,909 | +/-9,051 | 5,778 | 30 |
| 31 | Netherlands | 5,531 | Netherlands | 94,570 | 90,114 | +/-5,000 | 92,782 | +/-5,745 | 85,635 | +/-5,665 | 90,594 | +/-4,965 | 85,987 | +/-5,373 | 80,789 | +/-4,845 | 79,554 | +/-4,894 | 85,085 | +/-4,726 | 5,531 | 31 |
| 0 | Other Northern Europe | 5,117 | Other Northern Europe | 90 670 | 128 727 | +/-6 506 | 122 582 | +/-5 408 | 128 840 | +/-6 754 | 20 295 | +/-2 552 | 25 869 | +/-3 210 | 23 520 | +/-2 679 | 22 005 | +/-2 301 | 27 122 | +/-2 770 | 5,117 | |
| 32 | Cambodia | 5,080 | Cambodia | 136,978 | 145,215 | +/-9,099 | 145,266 | +/-8,969 | 145,919 | +/-10,542 | 154,545 | +/-9,505 | 164,746 | +/-10,863 | 160,212 | +/-9,235 | 159,666 | +/-9,931 | 164,746 | +/-8,959 | 5,080 | 32 |
| 33 | Hungary | 5,059 | Hungary | 92,017 | 84,070 | +/-5,036 | 79,047 | +/-5,947 | 80,333 | +/-5,084 | 77,799 | +/-4,464 | 78,368 | +/-6,067 | 77,485 | +/-5,294 | 69,154 | +/-3,845 | 74,213 | +/-5,284 | 5,059 | 33 |
| 34 | Sri Lanka | 4,857 | Sri Lanka | 25,380 | | (na) | | (na) | | (na) | 42,329 | +/-5,159 | 43,585 | +/-5,628 | 45,762 | +/-5,260 | 46,411 | +/-5,367 | 51,268 | +/-5,041 | 4,857 | 34 |
| 35 | Eritrea | 4,492 | Eritrea | | | (na) | | (na) | | (na) | 23,840 | +/-5,303 | 29,681 | +/-4,628 | 34,876 | +/-5,981 | 29,438 | +/-4,360 | 33,930 | +/-6,197 | 4,492 | 35 |
| 36 | France | 4,179 | France | 151,154 | 149,481 | +/-7,495 | 154,786 | +/-7,746 | 157,636 | +/-8,499 | 156,379 | +/-6,814 | 147,959 | +/-7,852 | 160,833 | +/-7,555 | 166,215 | +/-7,858 | 170,394 | +/-8,211 | 4,179 | 36 |
| 37 | Syria | 4,032 | Syria | 54,561 | 64,110 | +/-6,776 | 54,728 | +/-5,427 | 66,077 | +/-6,893 | 60,827 | +/-5,734 | 59,554 | +/-5,844 | 64,697 | +/-6,812 | 74,902 | +/-6,522 | 78,934 | +/-9,024 | 4,032 | 37 |
| 0 | Other Western Asia | 3,960 | Other Western Asia | 108,069 | 202,104 | +/-13,189 | 204,884 | +/-10,845 | 205,355 | +/-11,632 | 63,230 | +/-5,637 | 65,164 | +/-6,714 | 69,505 | +/-7,348 | 68,762 | +/-5,477 | 72,722 | +/-6,936 | 3,960 | |
| 38 | Kenya | 3,951 | Kenya | 41,081 | 79,111 | +/-7,323 | 80,595 | +/-8,259 | 83,489 | +/-7,862 | 87,267 | +/-8,088 | 88,519 | +/-8,659 | 102,561 | +/-9,314 | 106,727 | +/-7,699 | 110,678 | +/-8,289 | 3,951 | 38 |
| 39 | Egypt | 3,660 | Egypt | 113,396 | 136,931 | +/-9,603 | 136,648 | +/-9,051 | 129,970 | +/-7,764 | 138,194 | +/-10,741 | 137,799 | +/-10,076 | 147,515 | +/-9,626 | 172,783 | +/-11,580 | 176,443 | +/-10,677 | 3,660 | 39 |
| 40 | Venezuela | 3,437 | Venezuela | 107,031 | 162,524 | +/-10,153 | 155,492 | +/-9,118 | 168,592 | +/-10,090 | 157,819 | +/-9,561 | 184,039 | +/-10,634 | 189,219 | +/-13,236 | 194,287 | +/-10,441 | 197,724 | +/-10,858 | 3,437 | 40 |
| 41 | Taiwan | 3,254 | Taiwan | 326,215 | 355,025 | +/-13,367 | 359,670 | +/-13,997 | 342,444 | +/-13,109 | 347,993 | +/-12,352 | 358,460 | +/-12,358 | 364,934 | +/-12,933 | 362,578 | +/-13,379 | 365,832 | +/-12,928 | 3,254 | 41 |
| 0 | Other Northern Africa | 3,072 | Other Northern Africa | 77,095 | 124,538 | +/-9,846 | 138,303 | +/-9,547 | 125,972 | +/-9,665 | 32,238 | +/-3,744 | 34,453 | +/-4,527 | 38,355 | +/-5,019 | 37,614 | +/-3,697 | 40,686 | +/-4,683 | 3,072 | |
| 42 | Bulgaria | 2,977 | Bulgaria | 34,949 | | (na) | | (na) | | (na) | 53,516 | +/-6,038 | 62,684 | +/-5,998 | 65,202 | +/-6,925 | 64,964 | +/-5,978 | 67,941 | +/-5,481 | 2,977 | 42 |
| 43 | Belize | 2,859 | Belize | | | (na) | | (na) | | (na) | 48,567 | +/-5,700 | 47,197 | +/-5,054 | 45,556 | +/-4,993 | 47,437 | +/-6,181 | 50,296 | +/-5,095 | 2,859 | 43 |
| 44 | Portugal | 2,854 | Portugal | 203,119 | 192,316 | +/-11,029 | 198,119 | +/-9,269 | 173,303 | +/-9,555 | 203,409 | +/-9,882 | 189,333 | +/-9,105 | 183,869 | +/-9,047 | 179,619 | +/-8,759 | 182,473 | +/-9,120 | 2,854 | 44 |
| 45 | Switzerland | 2,789 | Sw tzerland | 44,445 | | (na) | | (na) | | (na) | 40,155 | +/-3,852 | 40,007 | +/-3,278 | 37,516 | +/-3,899 | 38,702 | +/-2,795 | 41,491 | +/-3,546 | 2,789 | 45 |
| 46 | Lebanon | 2,572 | Lebanon | 105,910 | 112,840 | +/-7,535 | 124,187 | +/-8,682 | 127,737 | +/-8,519 | 123,614 | +/-8,441 | 121,000 | +/-7,645 | 118,395 | +/-8,646 | 121,684 | +/-6,970 | 124,256 | +/-7,565 | 2,572 | 46 |
| 47 | Ukraine | 2,216 | Ukraine | 275,153 | 314,355 | +/-13,804 | 311,011 | +/-13,062 | 325,780 | +/-14,031 | 320,110 | +/-14,658 | 326,493 | +/-13,533 | 340,468 | +/-14,187 | 342,971 | +/-10,661 | 345,187 | +/-13,038 | 2,216 | 47 |
| 48 | Kazakhstan | 2,172 | Kazakhstan | | | (na) | | (na) | | (na) | 25,389 | +/-3,594 | 22,401 | +/-3,232 | 23,910 | +/-3,180 | 24,162 | +/-3,392 | 26,334 | +/-3,080 | 2,172 | 48 |
| 49 | Denmark | 2,161 | Denmark | 30,126 | | (na) | | (na) | | (na) | 32,966 | +/-4,456 | 29,441 | +/-2,662 | 32,171 | +/-5,084 | 26,360 | +/-2,794 | 28,521 | +/-3,259 | 2,161 | 49 |
| 50 | Sweden | 2,144 | Sweden | 49,724 | | (na) | | (na) | | (na) | 41,329 | +/-3,181 | 48,366 | +/-3,935 | 47,554 | +/-4,525 | 42,726 | +/-3,406 | 44,870 | +/-3,558 | 2,144 | 50 |
| | | | Europe, n.e.c. | 4,370 | 11,202 | +/-2,221 | 11,768 | +/-2,577 | 14,649 | +/-2,421 | 10,061 | +/-2,312 | 9,733 | +/-1,939 | 10,375 | +/-2,359 | 8,350 | +/-1,803 | 10,487 | +/-1,893 | 2,137 | |
| | | | Greece | 165,750 | 162,203 | +/-8,006 | 159,272 | +/-7,881 | 148,336 | +/-8,986 | 144,173 | +/-6,875 | 135,639 | +/-7,841 | 138,269 | +/-8,332 | 134,956 | +/-6,364 | 137,084 | +/-8,172 | 2,128 | |
| | | | Costa Rica | 71,870 | 81,342 | +/-7,288 | 85,605 | +/-7,620 | 81,038 | +/-6,277 | 86,343 | +/-7,301 | 81,933 | +/-7,612 | 78,111 | +/-6,366 | 76,678 | +/-7,217 | 78,659 | +/-5,412 | 1,981 | |
| | | | Turkey | 78,378 | 88,826 | +/-6,865 | 93,673 | +/-7,587 | 105,225 | +/-8,152 | 105,350 | +/-7,390 | 106,271 | +/-7,266 | 96,760 | +/-7,101 | 107,948 | +/-7,162 | 109,667 | +/-6,733 | 1,719 | |
| | | | Afghanistan | 45,195 | 51,935 | +/-6,236 | 61,623 | +/-7,182 | 60,718 | +/-8,683 | 64,768 | +/-6,783 | 54,458 | +/-7,691 | 65,560 | +/-7,877 | 65,633 | +/-6,108 | 67,169 | +/-8,705 | 1,536 | |
| | | | Norway | 33,090 | | (na) | | (na) | | (na) | 26,546 | +/-2,300 | 25,637 | +/-2,953 | 26,626 | +/-3,293 | 27,022 | +/-3,027 | 28,520 | +/-3,095 | 1,498 | |
| | | | Nepal | 11,157 | | (na) | | (na) | | (na) | 45,304 | +/-5,962 | 69,458 | +/-6,596 | 73,528 | +/-8,891 | 85,959 | +/-7,729 | 87,456 | +/-7,024 | 1,497 | |
| | | | Belarus | 38,503 | | (na) | | (na) | | (na) | 62,183 | +/-6,179 | 56,217 | +/-5,168 | 56,618 | +/-6,560 | 49,823 | +/-4,653 | 50,934 | +/-4,856 | 1,111 | |
| | | | Other Western Europe | 79 771 | 77 649 | +/-4 362 | 77 970 | +/-5 249 | 73 967 | +/-4 489 | 1 761 | +/-678 | 2 720 | +/-976 | 2 980 | +/-970 | 1 864 | +/-728 | 2 730 | +/-817 | 866 | |
| | | | West Indies | | | (na) | | (na) | | (na) | 33,723 | +/-4,078 | 31,781 | +/-4,446 | 32,100 | +/-3,881 | 30,260 | +/-4,522 | 31,055 | +/-3,864 | 795 | |
| | | | Barbados | 52,172 | 55,113 | +/-5,974 | 55,693 | +/-5,351 | 49,265 | +/-4,348 | 49,567 | +/-4,471 | 52,829 | +/-4,690 | 49,922 | +/-4,499 | 51,849 | +/-4,542 | 52,499 | +/-4,383 | 650 | |
| | | | St. Vincent and the Grenadines | 21,540 | | (na) | | (na) | | (na) | 18,343 | +/-3,189 | 23,088 | +/-3,645 | 22,061 | +/-2,973 | 23,218 | +/-3,022 | 23,868 | +/-4,566 | 650 | |
| | | | Burma | 33,905 | | (na) | | (na) | | (na) | 76,918 | +/-8,318 | 82,200 | +/-7,021 | 95,726 | +/-7,388 | 116,318 | +/-8,554 | 116,775 | +/-10,937 | 457 | |
| | | | Serbia | 9,576 | | (na) | | (na) | | (na) | | (na) | 30,715 | +/-3,695 | 30,758 | +/-3,629 | 35,765 | +/-4,600 | 36,160 | +/-3,922 | 395 | |
| | | | Latvia | 27,521 | | (na) | | (na) | | (na) | 26,281 | +/-3,411 | 23,218 | +/-2,896 | 22,257 | +/-2,742 | 24,131 | +/-2,119 | 24,497 | +/-2,936 | 366 | |
| | | | Italy | 473,338 | 419,811 | +/-10,360 | 417,511 | +/-13,080 | 392,798 | +/-10,631 | 375,666 | +/-11,761 | 364,972 | +/-10,044 | 373,897 | +/-10,342 | 354,028 | +/-10,071 | 354,305 | +/-10,091 | 277 | |
| | | | Singapore | 20,801 | | (na) | | (na) | | (na) | 28,723 | +/-3,296 | 26,946 | +/-2,887 | 30,608 | +/-3,366 | 31,049 | +/-3,829 | 31,293 | +/-2,925 | 244 | |
| | | | Other South Eastern As a | 53,970 | 131,441 | +/-8,798 | 124,993 | +/-9,293 | 144,723 | +/-11,031 | 640 | +/-385 | 943 | +/-760 | 659 | +/-400 | 735 | +/-401 | 965 | +/-521 | 230 | |
| | | | Colombia | 509,872 | 592,436 | +/-19,266 | 604,527 | +/-21,707 | 600,226 | +/-20,028 | 609,845 | +/-20,117 | 636,555 | +/-18,715 | 658,667 | +/-25,756 | 677,068 | +/-21,121 | 677,231 | +/-17,383 | 163 | |
| | | | Other Southern Europe | 9 600 | 8 220 | +/-1 482 | 8 508 | +/-1 795 | 8 511 | +/-1 485 | 8 151 | +/-1 502 | 6 108 | +/-1 462 | 7 895 | +/-1 444 | 7 301 | +/-1 258 | 7 418 | +/-1 560 | 117 | |
| | | | Yugoslavia | 113,987 | 119,841 | +/-9,082 | 103,921 | +/-8,403 | 108,954 | +/-8,352 | 98,642 | +/-7,394 | 97,608 | +/-7,697 | 90,296 | +/-7,892 | | | | | - | |
| | | | Melanesia | 32,305 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | | - | |
| | | | Micronesia | 16,469 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | | - | |
| | | | Polynesia | 35,194 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | | - | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Northern Africa* | 190,491 | 261,469 | +/-14,397 | 274,951 | +/-13,416 | 255,942 | +/-13,054 | 264,536 | +/-13,792 | 280,280 | +/-13,730 | 290,234 | +/-11,699 | 321,956 | +/-14,115 | 321,945 | +/-15,417 | (11) |
| Austria | 63,648 | 61,012 | +/-4,168 | 51,461 | +/-3,027 | 52,707 | +/-3,628 | 51,866 | +/-3,840 | 48,094 | +/-3,530 | 48,179 | +/-3,489 | 44,824 | +/-2,575 | 44,688 | +/-2,774 | (136) |
| *Asia, n.e.c.* | 38,652 | 38,968 | +/-5,464 | 41,992 | +/-5,481 | 34,408 | +/-4,817 | 44,407 | +/-6,807 | 43,165 | +/-4,416 | 40,713 | +/-5,332 | 45,634 | +/-4,940 | 45,449 | +/-4,488 | (185) |
| *Western Europe* | 1,095,847 | 1,013,494 | +/-17,013 | 1,008,989 | +/-18,638 | 1,011,362 | +/-17,066 | 995,259 | +/-18,083 | 961,791 | +/-17,946 | 965,507 | +/-19,963 | 959,631 | +/-16,134 | 959,298 | +/-16,302 | (333) |
| Guyana | 211,189 | 250,178 | +/-13,493 | 242,667 | +/-13,144 | 258,096 | +/-13,248 | 245,596 | +/-13,063 | 265,271 | +/-12,547 | 259,036 | +/-12,071 | 260,268 | +/-12,019 | 259,815 | +/-13,449 | (453) |
| Bahamas | 28,273 | | (na) | | (na) | | (na) | 30,301 | +/-3,957 | 31,602 | +/-3,916 | 34,319 | +/-4,458 | 31,903 | +/-4,430 | 31,403 | +/-3,640 | (500) |
| *Other Northern America* | 8,671 | 8,383 | +/-1,570 | 8,273 | +/-1,981 | 7,951 | +/-2,162 | 7,412 | +/-1,549 | 8,276 | +/-2,660 | 8,462 | +/-2,163 | 7,305 | +/-1,776 | 6,729 | +/-1,929 | (576) |
| Yemen | 18,258 | | (na) | | (na) | | (na) | 38,079 | +/-5,910 | 40,276 | +/-6,650 | 44,096 | +/-6,084 | 41,234 | +/-4,966 | 40,548 | +/-5,815 | (686) |
| Sierra Leone | 20,831 | | (na) | | (na) | | (na) | 32,467 | +/-4,767 | 34,935 | +/-5,020 | 33,066 | +/-4,316 | 38,564 | +/-4,931 | 37,559 | +/-5,363 | (1,005) |
| Other Southern Africa | 2,938 | 1,764 | +/-641 | 3,024 | +/-1,491 | 2,113 | +/-943 | 2,806 | +/-956 | 1,929 | +/-778 | 4,744 | +/-1,956 | 4,166 | +/-1,518 | 3,114 | +/-1,052 | (1,052) |
| *Fiji* | | | (na) | | (na) | | (na) | 36,954 | +/-5,062 | 39,277 | +/-5,329 | 40,897 | +/-5,821 | 39,966 | +/-5,321 | 38,782 | +/-4,312 | (1,184) |
| Morocco | 34,703 | | (na) | | (na) | | (na) | 58,283 | +/-5,673 | 63,165 | +/-6,053 | 62,812 | +/-6,048 | 65,247 | +/-6,640 | 63,798 | +/-6,030 | (1,449) |
| Uruguay | 24,176 | 49,517 | +/-5,939 | 50,578 | +/-6,279 | 46,855 | +/-5,493 | 42,695 | +/-5,553 | 50,176 | +/-6,086 | 44,544 | +/-5,779 | 45,065 | +/-5,013 | 43,541 | +/-5,187 | (1,524) |
| L thuania | 27,905 | | (na) | | (na) | | (na) | 36,160 | +/-4,182 | 33,888 | +/-4,229 | 36,303 | +/-4,860 | 37,158 | +/-4,154 | 35,514 | +/-3,701 | (1,644) |
| Laos | 204,284 | 192,110 | +/-10,420 | 190,605 | +/-11,287 | 189,274 | +/-9,296 | 191,780 | +/-9,841 | 192,302 | +/-10,001 | 183,768 | +/-9,869 | 198,149 | +/-10,383 | 196,154 | +/-10,727 | (1,995) |
| Czechoslovakia (inc. Czech Republic and Slovakia) | 83,081 | 77,187 | +/-5,222 | 77,670 | +/-5,871 | 76,906 | +/-4,928 | 67,340 | +/-5,771 | 71,755 | +/-7,055 | 72,905 | +/-5,713 | 66,367 | +/-4,672 | 64,354 | +/-4,412 | (2,013) |
| *Other Central America* | 47,915 | 62,594 | +/-7,111 | 57,813 | +/-7,042 | 52,909 | +/-5,546 | 6,966 | +/-2,068 | 8,913 | +/-2,528 | 10,132 | +/-3,833 | 9,732 | +/-3,111 | 7,697 | +/-2,321 | (2,035) |
| Panama | 105,177 | 95,684 | +/-7,098 | 102,158 | +/-6,768 | 96,128 | +/-7,177 | 103,774 | +/-8,320 | 99,419 | +/-5,967 | 103,689 | +/-7,598 | 103,269 | +/-6,119 | 101,024 | +/-6,168 | (2,245) |
| *Other Australian and New Zealand Subregion* | 22 872 | 26 967 | +/-3 179 | 32 971 | +/-3 600 | 27 349 | +/-2 916 | 28 942 | +/-2 729 | 31 766 | +/-3 616 | 28 148 | +/-3 524 | 31 231 | +/-3 397 | 28 850 | +/-3 234 | (2,381) |
| Grenada | 29,986 | | | | | | | 34,145 | +/-4,612 | 29,110 | +/-3,314 | 28,437 | +/-3,924 | 35,271 | +/-4,309 | 32,820 | +/-3,790 | (2,451) |
| Albania | 39,341 | | (na) | | (na) | | (na) | 74,191 | +/-8,486 | 77,407 | +/-7,567 | 86,010 | +/-8,706 | 83,746 | +/-6,304 | 81,047 | +/-9,185 | (2,699) |
| *Other Eastern Europe* | 261 664 | 345 957 | +/-14 032 | 369 288 | +/-14 582 | 371 251 | +/-15 311 | 68 569 | +/-6 122 | 71 030 | +/-5 337 | 74 776 | +/-5 853 | 132 737 | +/-7 119 | 129 547 | +/-7 493 | (3,190) |
| Cape Verde | 26,682 | | (na) | | (na) | | (na) | 32,885 | +/-4,424 | 33,460 | +/-4,437 | 35,836 | +/-5,572 | 33,938 | +/-4,464 | 30,744 | +/-4,452 | (3,194) |
| *Other Eastern Asia* | 9,194 | 16,753 | +/-3,649 | 13,585 | +/-2,746 | 16,266 | +/-2,959 | 8,341 | +/-2,394 | 13,727 | +/-3,164 | 8,244 | +/-2,516 | 12,756 | +/-3,070 | 9,348 | +/-2,158 | (3,408) |
| Thailand | 169,801 | 186,526 | +/-10,506 | 195,948 | +/-9,668 | 199,075 | +/-8,633 | 203,384 | +/-8,921 | 222,759 | +/-9,960 | 239,942 | +/-13,087 | 237,050 | +/-9,226 | 233,547 | +/-12,087 | (3,503) |
| Ireland | 156,474 | 133,433 | +/-6,810 | 135,722 | +/-6,782 | 134,897 | +/-6,489 | 121,982 | +/-6,263 | 124,457 | +/-6,395 | 132,540 | +/-7,481 | 132,277 | +/-6,008 | 128,350 | +/-5,831 | (3,927) |
| *Other Caribbean* | 169,959 | 225,425 | +/-9,862 | 237,953 | +/-11,220 | 215,277 | +/-12,164 | 71,598 | +/-6,282 | 72,982 | +/-6,234 | 73,136 | +/-6,370 | 79,153 | +/-6,321 | 74,969 | +/-5,516 | (4,184) |
| Nigeria | 134,940 | 197,489 | +/-11,721 | 185,787 | +/-11,722 | 206,604 | +/-13,728 | 209,908 | +/-12,856 | 219,309 | +/-13,471 | 226,849 | +/-14,178 | 238,796 | +/-13,660 | 234,465 | +/-11,954 | (4,331) |
| *Other South Amer ca* | 53,639 | 50,170 | +/-5,662 | 44,031 | +/-4,201 | 39,626 | +/-4,204 | 36,562 | +/-4,403 | 40,851 | +/-4,925 | 45,074 | +/-6,089 | 41,741 | +/-4,416 | 37,237 | +/-4,249 | (4,504) |
| Kuwa t | 21,604 | | (na) | | (na) | | (na) | 21,467 | +/-3,493 | 26,318 | +/-2,941 | 24,466 | +/-3,491 | 27,347 | +/-3,763 | 22,731 | +/-2,925 | (4,616) |
| Ethiopia | 69,531 | 126,748 | +/-10,628 | 134,547 | +/-11,108 | 137,012 | +/-9,845 | 148,221 | +/-10,848 | 173,592 | +/-12,863 | 162,044 | +/-10,886 | 200,503 | +/-13,552 | 195,805 | +/-11,650 | (4,698) |
| Sudan | 18,137 | | (na) | | (na) | | (na) | 35,821 | +/-4,813 | 44,863 | +/-5,843 | 41,552 | +/-5,398 | 46,312 | +/-6,087 | 41,018 | +/-5,456 | (5,294) |
| Belgium | 33,105 | | (na) | | (na) | | (na) | 31,896 | +/-4,010 | 32,408 | +/-3,762 | 26,922 | +/-2,916 | 36,041 | +/-3,125 | 30,726 | +/-2,619 | (5,315) |
| Australia | 60,965 | 65,886 | +/-3,843 | 70,889 | +/-5,186 | 76,129 | +/-6,274 | 70,842 | +/-4,907 | 71,535 | +/-5,246 | 68,517 | +/-5,269 | 84,534 | +/-4,926 | 78,797 | +/-5,372 | (5,737) |
| Argentina | 125,218 | 165,850 | +/-10,197 | 172,736 | +/-8,710 | 160,218 | +/-10,303 | 163,791 | +/-8,568 | 171,534 | +/-10,446 | 162,875 | +/-11,016 | 176,094 | +/-8,283 | 170,086 | +/-10,630 | (6,008) |
| Macedonia | 19,397 | | (na) | | (na) | | (na) | 25,429 | +/-3,832 | 26,759 | +/-4,571 | 25,981 | +/-4,154 | 26,321 | +/-4,919 | 20,237 | +/-3,741 | (6,084) |
| Hong Kong | 203,580 | 217,237 | +/-9,612 | 206,887 | +/-9,637 | 210,454 | +/-10,638 | 210,273 | +/-8,799 | 199,971 | +/-9,635 | 215,814 | +/-8,482 | 219,231 | +/-8,393 | 213,034 | +/-8,947 | (6,197) |
| Croatia | 39,138 | 44,198 | +/-4,450 | 44,416 | +/-4,858 | 45,607 | +/-5,033 | 44,474 | +/-4,002 | 47,740 | +/-5,086 | 41,484 | +/-4,426 | 45,295 | +/-4,805 | 39,026 | +/-4,200 | (6,269) |
| **Europe** | 4,915,557 | 4,993,135 | +/ 48,762 | 4,990,294 | +/ 45,508 | 4,969,090 | +/ 42,281 | 4,887,221 | +/ 50,207 | 4,817,437 | +/ 43,994 | 4,889,987 | +/ 50,419 | 4,809,392 | +/ 38,353 | 4,803,059 | +/ 42,857 | (6,333) |
| Moldova | 21,701 | | (na) | | (na) | | (na) | 39,122 | +/-6,073 | 33,659 | +/-5,341 | 34,152 | +/-4,109 | 41,340 | +/-6,397 | 34,913 | +/-3,767 | (6,427) |
| Armenia | 65,280 | 75,541 | +/-8,412 | 75,842 | +/-8,487 | 75,726 | +/-7,771 | 82,651 | +/-7,851 | 89,261 | +/-8,491 | 85,150 | +/-6,806 | 85,974 | +/-7,492 | 79,122 | +/-6,738 | (6,852) |
| Trinidad and Tobago | 197,398 | 231,515 | +/-13,428 | 225,528 | +/-11,607 | 225,242 | +/-12,007 | 221,067 | +/-12,419 | 229,926 | +/-11,017 | 225,115 | +/-12,270 | 239,536 | +/-9,830 | 232,026 | +/-10,271 | (7,510) |
| Poland | 466,742 | 499,702 | +/-17,246 | 484,777 | +/-14,091 | 478,569 | +/-16,864 | 443,173 | +/-16,259 | 475,503 | +/-15,578 | 461,618 | +/-16,979 | 440,312 | +/-16,126 | 432,601 | +/-15,565 | (7,711) |
| *Australia and New Zealand Subregion* | 83,837 | 92,853 | +/-5,096 | 103,860 | +/-6,275 | 103,478 | +/-7,012 | 99,784 | +/-5,386 | 103,301 | +/-5,961 | 96,665 | +/-6,135 | 115,765 | +/-6,180 | 107,647 | +/-6,553 | (8,118) |
| *Oceania, n.e.c.* | 241 | 89,134 | +/-6,763 | 112,841 | +/-9,183 | 119,516 | +/-8,482 | 70,057 | +/-6,396 | 74,158 | +/-6,390 | 83,649 | +/-7,433 | 84,130 | +/-5,926 | 75,961 | +/-6,505 | (8,169) |
| Russia | 340,177 | 383,077 | +/-14,787 | 403,072 | +/-13,730 | 413,370 | +/-15,189 | 403,781 | +/-13,718 | 383,166 | +/-12,910 | 399,216 | +/-14,941 | 399,128 | +/-12,268 | 390,934 | +/-13,257 | (8,194) |
| Germany | 706,704 | 635,238 | +/-12,460 | 631,990 | +/-13,655 | 641,417 | +/-13,022 | 622,608 | +/-13,635 | 604,616 | +/-12,966 | 608,288 | +/-14,690 | 592,431 | +/-12,813 | 584,184 | +/-12,817 | (8,247) |
| Romania | 135,966 | 156,318 | +/-9,373 | 168,867 | +/-8,814 | 167,966 | +/-9,767 | 178,295 | +/-10,223 | 151,767 | +/-8,789 | 164,606 | +/-10,297 | 165,819 | +/-8,594 | 157,302 | +/-8,328 | (8,517) |
| Bosnia and Herzegovina | 98,766 | 119,574 | +/-10,157 | 124,589 | +/-11,476 | 119,163 | +/-11,291 | 113,303 | +/-9,712 | 125,793 | +/-10,759 | 122,529 | +/-9,785 | 121,938 | +/-7,769 | 112,240 | +/-7,910 | (9,698) |
| Israel | 109,719 | 135,003 | +/-7,264 | 134,438 | +/-7,231 | 146,179 | +/-10,617 | 140,323 | +/-8,180 | 127,896 | +/-8,454 | 133,400 | +/-7,881 | 138,468 | +/-8,001 | 127,079 | +/-7,851 | (11,389) |
| Uzbekistan | 22,770 | | (na) | | (na) | | (na) | 49,950 | +/-7,157 | 44,636 | +/-5,930 | 51,421 | +/-6,258 | 60,438 | +/-7,043 | 48,197 | +/-5,469 | (12,241) |
| Haiti | 419,317 | 509,875 | +/-19,853 | 530,897 | +/-18,376 | 534,969 | +/-20,829 | 538,582 | +/-20,162 | 587,149 | +/-21,453 | 592,260 | +/-20,557 | 606,365 | +/-18,445 | 593,980 | +/-18,979 | (12,385) |
| Korea | 864,125 | 1,023,956 | +/-23,944 | 1,042,580 | +/-25,744 | 1,030,691 | +/-19,374 | 1,004,329 | +/-20,386 | 1,100,422 | +/-24,049 | 1,082,613 | +/-23,457 | 1,084,662 | +/-22,634 | 1,070,335 | +/-21,536 | (14,327) |
| Iran | 283,226 | 326,312 | +/-16,651 | 326,205 | +/-14,303 | 344,935 | +/-13,237 | 362,699 | +/-16,546 | 356,756 | +/-13,374 | 362,371 | +/-14,680 | 378,520 | +/-14,174 | 363,972 | +/-14,306 | (14,548) |
| **Oceania** | 168,046 | 181,987 | +/ 9,350 | 216,701 | +/ 11,348 | 222,994 | +/ 10,689 | 206,795 | +/ 10,045 | 216,736 | +/ 10,114 | 221,211 | +/ 9,403 | 239,861 | +/ 9,226 | 222,390 | +/ 9,893 | (17,471) |
| Nicaragua | 220,335 | 235,734 | +/-12,167 | 230,902 | +/-13,282 | 238,224 | +/-13,258 | 253,250 | +/-14,552 | 247,593 | +/-15,419 | 241,649 | +/-14,085 | 258,400 | +/-13,947 | 240,619 | +/-12,060 | (17,781) |
| El Salvador | 817,336 | 1,047,124 | +/-28,944 | 1,104,390 | +/-27,009 | 1,094,993 | +/-26,337 | 1,149,895 | +/-27,019 | 1,214,049 | +/-34,387 | 1,264,743 | +/-31,223 | 1,271,859 | +/-31,691 | 1,252,067 | +/-29,778 | (19,792) |
| Philippines | 1,369,070 | 1,638,413 | +/-30,562 | 1,701,126 | +/-27,833 | 1,684,802 | +/-28,541 | 1,725,894 | +/-29,237 | 1,777,588 | +/-26,578 | 1,813,597 | +/-34,817 | 1,868,316 | +/-28,065 | 1,843,989 | +/-28,724 | (24,327) |
| *Eastern Europe* | 1,906,056 | 2,144,279 | +/-32,993 | 2,166,658 | +/-30,985 | 2,187,899 | +/-30,711 | 2,132,368 | +/-34,622 | 2,143,055 | +/-32,429 | 2,171,906 | +/-38,561 | 2,146,969 | +/-28,125 | 2,096,647 | +/-32,185 | (50,322) |
| **Born at sea** | 316 | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | | | | | |

**NOTES:**

born) refers to people residing in the United States whc were not U.S. citizens at birth. This population includes naturalized citizens, lawful permanent residents (LPRs), certain legal nonimmigrants (e.g., persons on student or work visas), those admitted under refugee oı

2) The total count of the foreign born in 2006 th ough 2013 excludes those born at the sea.
sampling variabi ity. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as
4) The noticeable increase in the number of the foreign born between 2009 and 2010 is partly attributed to changes in population weights between the two years (with ACS data prior to 2010 weighted to the 2000 Census, while the 2010 ACS is weighted to the 2010

5) (na) Not ava lable.; n.e.c. Not elsewhere classified.
Bulgaria, Croatia, Latvia, Lithuania, Moldova, Serbia, Nepal, Singapore, Sri Lanka, Uzbekistan, Burma, Kuwa t, Saudi Arabia, Yemen, Cameroon, Cape Verde,

**SOURCES:**
Migration Policy Institute tabulation of data from the U.S. Census Bureau's 2006 to 2013 American Community Survey and 2000 Decennial Census.

Sorted Imm. Inflow



MPI Data Hub
MIGRATION FACTS, STATS, AND MAPS

## United States
### Immigrant Population by Country of Birth, 2000-Present

| | | | Region/Subregion/Country of Birth | 2000 Estimate | 2006 Estimate | 2006 Margin of Error | 2007 Estimate | 2007 Margin of Error | 2008 Estimate | 2008 Margin of Error | 2009 Estimate | 2009 Margin of Error | 2010 Estimate | 2010 Margin of Error | 2011 Estimate | 2011 Margin of Error | 2012 Estimate | 2012 Margin of Error | 2013 Estimate | 2013 Margin of Error |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | 31,107,889 | 37,547,315 | +/ 125,604 | 38,059,555 | +/ 119,486 | 37,960,773 | +/ 122,987 | 38,517,104 | +/ 115,704 | 39,955,673 | +/ 115,146 | 40,377,757 | +/ 125,117 | 40,824,553 | +/ 111,624 | 41,347,945 | +/ 129,157 |
| | | | Americas | 16,916,416 | 20,943,588 | +/ 93,415 | 21,248,337 | +/ 92,753 | 20,977,116 | +/ 98,480 | 21,277,924 | +/ 89,089 | 22,031,012 | +/ 88,870 | 22,040,123 | +/ 101,353 | 22,119,747 | +/ 77,212 | 22,320,187 | +/ 94,318 |
| | | | Latin America | 16,086,974 | 20,088,292 | +/ 89,211 | 20,409,676 | +/ 89,137 | 20,150,245 | +/ 95,704 | 20,455,547 | +/ 88,480 | 21,224,087 | +/ 89,776 | 21,245,344 | +/ 98,650 | 21,311,457 | +/ 78,036 | 21,473,266 | +/ 91,953 |
| | | | Central America | 11,203,637 | 14,190,041 | +/-88,129 | 14,450,476 | +/-86,599 | 14,175,411 | +/-84,040 | 14,393,833 | +/-82,906 | 14,763,612 | +/-90,254 | 14,758,017 | +/-93,222 | 14,710,961 | +/-77,754 | 14,751,230 | +/-87,884 |
| | | | Asia | 8,226,254 | 10,052,929 | +/ 44,487 | 10,184,906 | +/ 45,826 | 10,355,577 | +/ 41,271 | 10,652,379 | +/ 49,771 | 11,283,574 | +/ 46,957 | 11,562,022 | +/ 47,363 | 11,931,658 | +/ 53,141 | 12,176,983 | +/ 46,332 |
| 1 | Mexico | 11,584,977 | Mexico | 9,177,487 | 11,541,404 | +/-84,625 | 11,738,537 | +/-86,128 | 11,412,668 | +/-80,697 | 11,478,413 | +/-81,274 | 11,711,103 | +/-83,028 | 11,672,619 | +/-79,997 | 11,563,374 | +/-71,644 | 11,584,977 | +/-77,500 |
| | Europe | 4,803,059 | Europe | 4,915,557 | 4,993,135 | +/ 48,762 | 4,990,294 | +/ 45,508 | 4,969,090 | +/ 42,281 | 4,887,221 | +/ 50,207 | 4,817,437 | +/ 43,994 | 4,889,987 | +/ 50,419 | 4,809,392 | +/ 38,353 | 4,803,059 | +/ 42,857 |
| | South Eastern | 4,032,035 | South Eastern Asia | 3,044,288 | 3,502,387 | +/-39,473 | 3,542,850 | +/-35,831 | 3,587,682 | +/-33,340 | 3,666,823 | +/-37,683 | 3,872,963 | +/-38,425 | 3,939,341 | +/-40,701 | 4,012,201 | +/-41,124 | 4,032,035 | +/-40,676 |
| | Caribbean | 3,953,655 | Caribbean | 2,953,066 | 3,355,737 | +/-40,398 | 3,387,004 | +/-43,490 | 3,407,909 | +/-39,304 | 3,465,890 | +/-44,270 | 3,730,644 | +/-41,793 | 3,776,783 | +/-43,014 | 3,873,113 | +/-36,016 | 3,953,655 | +/-44,699 |
| | Eastern Asia | 3,803,484 | Eastern Asia | 2,739,510 | 3,300,626 | +/-39,346 | 3,339,300 | +/-37,029 | 3,294,260 | +/-35,641 | 3,334,141 | +/-35,727 | 3,599,931 | +/-41,107 | 3,640,241 | +/-34,446 | 3,719,150 | +/-38,297 | 3,803,484 | +/-37,255 |
| | South Central / | 3,285,550 | South Central Asia | 1,745,201 | 2,430,646 | +/-42,524 | 2,470,619 | +/-36,621 | 2,611,962 | +/-35,310 | 2,713,675 | +/-37,874 | 2,863,344 | +/-32,986 | 3,009,592 | +/-35,383 | 3,183,392 | +/-40,851 | 3,285,550 | +/-38,827 |
| | South America | 2,768,381 | South America | 1,930,271 | 2,542,514 | +/-41,414 | 2,572,196 | +/-34,535 | 2,566,925 | +/-40,220 | 2,595,824 | +/-37,822 | 2,729,831 | +/-42,165 | 2,710,544 | +/-47,996 | 2,727,383 | +/-39,221 | 2,768,381 | +/-39,363 |
| 2 | China | 2,383,831 | China | | | | | | | | | | | | | | 2,292,233 | +/-33,336 | 2,383,831 | +/-32,123 |
| | Eastern Europ | 2,096,647 | Eastern Europe | 1,906,056 | 2,144,279 | +/-32,993 | 2,166,658 | +/-30,985 | 2,187,899 | +/-30,711 | 2,132,368 | +/-34,622 | 2,143,055 | +/-32,429 | 2,171,906 | +/-38,561 | 2,146,969 | +/-28,125 | 2,096,647 | +/-32,185 |
| 3 | India | 2,034,677 | India | 1,022,552 | 1,519,157 | +/-30,262 | 1,501,782 | +/-24,911 | 1,622,522 | +/-28,015 | 1,665,219 | +/-29,656 | 1,780,322 | +/-26,091 | 1,856,777 | +/-30,635 | 1,967,998 | +/-31,113 | 2,034,677 | +/-30,780 |
| 4 | Philippines | 1,843,989 | Philippines | 1,369,070 | 1,638,413 | +/-30,562 | 1,701,126 | +/-27,833 | 1,684,802 | +/-28,541 | 1,725,894 | +/-29,237 | 1,777,588 | +/-26,578 | 1,813,597 | +/-34,817 | 1,868,316 | +/-28,065 | 1,843,989 | +/-28,724 |
| | Africa | 1,825,326 | Africa | 881,300 | 1,375,676 | +/ 29,935 | 1,419,317 | +/ 33,778 | 1,435,996 | +/ 31,982 | 1,492,785 | +/ 33,747 | 1,606,914 | +/ 32,680 | 1,664,414 | +/ 29,863 | 1,723,895 | +/ 33,353 | 1,825,326 | +/ 37,011 |
| | China (exc. Ho | 1,804,965 | China (exc. Hong Kong and Taiwan | 988,857 | 1,334,079 | +/-23,131 | 1,363,645 | +/-26,576 | 1,360,545 | +/-24,742 | 1,432,115 | +/-27,168 | 1,608,095 | +/-29,258 | 1,650,411 | +/-27,872 | 1,710,424 | +/-30,071 | 1,804,965 | +/-27,416 |
| 5 | Vietnam | 1,281,010 | Vietnam | 988,174 | 1,117,800 | +/-24,468 | 1,100,833 | +/-26,543 | 1,138,039 | +/-25,276 | 1,152,384 | +/-23,781 | 1,240,542 | +/-26,118 | 1,259,317 | +/-26,365 | 1,258,979 | +/-29,580 | 1,281,010 | +/-29,851 |
| 6 | El Salvador | 1,252,067 | El Salvador | 817,336 | 1,047,124 | +/-28,944 | 1,104,390 | +/-27,009 | 1,094,993 | +/-26,337 | 1,149,895 | +/-27,019 | 1,214,049 | +/-34,387 | 1,264,743 | +/-31,223 | 1,271,859 | +/-31,691 | 1,252,067 | +/-29,778 |
| 7 | Cuba | 1,144,024 | Cuba | 872,716 | 935,865 | +/-20,531 | 983,454 | +/-23,678 | 974,657 | +/-22,134 | 991,385 | +/-20,322 | 1,104,679 | +/-27,222 | 1,094,811 | +/-24,616 | 1,113,901 | +/-24,725 | 1,144,024 | +/-24,153 |
| 8 | Korea | 1,070,335 | Korea | 864,125 | 1,023,956 | +/-23,944 | 1,042,580 | +/-25,744 | 1,030,691 | +/-19,374 | 1,004,329 | +/-20,386 | 1,100,422 | +/-24,049 | 1,082,613 | +/-23,457 | 1,084,662 | +/-22,634 | 1,070,335 | +/-21,536 |
| | Western Asia | 1,010,465 | Western Asia | 658,603 | 780,302 | +/-21,356 | 790,145 | +/-17,305 | 827,265 | +/-24,974 | 893,333 | +/-25,644 | 904,171 | +/-25,596 | 932,135 | +/-30,251 | 971,281 | +/-26,042 | 1,010,465 | +/-25,287 |
| 9 | Dominican Rep | 991,046 | Dominican Repub ic | 687,677 | 766,570 | +/-22,399 | 755,539 | +/-21,018 | 771,910 | +/-20,977 | 793,285 | +/-22,415 | 879,187 | +/-23,782 | 897,263 | +/-22,048 | 957,376 | +/-20,743 | 991,046 | +/-27,975 |
| | Western Europ | 959,298 | Western Europe | 1,095,847 | 1,013,494 | +/-17,013 | 1,008,989 | +/-18,638 | 1,011,362 | +/-17,066 | 995,259 | +/-18,083 | 961,791 | +/-17,946 | 965,507 | +/-19,963 | 959,631 | +/-16,134 | 959,298 | +/-16,302 |
| | Northern Europ | 952,872 | Northern Europe | 974,619 | 953,460 | +/-16,118 | 939,589 | +/-15,352 | 951,374 | +/-16,595 | 937,715 | +/-18,644 | 923,564 | +/-15,720 | 946,984 | +/-18,125 | 929,873 | +/-17,115 | 952,872 | +/-19,199 |
| 10 | Guatemala | 902,293 | Guatemala | 480,665 | 720,901 | +/-21,651 | 700,567 | +/-25,259 | 739,254 | +/-23,019 | 798,682 | +/-26,360 | 830,824 | +/-28,813 | 850,882 | +/-27,380 | 858,530 | +/-28,590 | 902,293 | +/-25,423 |
| | Northern Amer | 846,921 | Northern America | 829,442 | 855,296 | +/ 17,024 | 838,661 | +/ 17,228 | 826,871 | +/ 15,928 | 822,377 | +/ 14,460 | 806,925 | +/ 15,810 | 794,779 | +/ 17,534 | 808,290 | +/ 12,461 | 846,921 | +/ 15,154 |
| 11 | Canada | 840,192 | Canada | 820,771 | 846,913 | +/-16,810 | 830,388 | +/-17,056 | 818,920 | +/-16,572 | 814,965 | +/-14,617 | 798,649 | +/-15,695 | 786,317 | +/-17,708 | 800,985 | +/-12,188 | 840,192 | +/-15,151 |
| | Southern Euro | 783,755 | Southern Europe | 934,665 | 870,700 | +/-19,030 | 863,290 | +/-17,887 | 803,806 | +/-18,713 | 811,818 | +/-18,557 | 779,294 | +/-15,822 | 795,215 | +/-14,584 | 764,569 | +/-16,216 | 783,755 | +/-15,969 |
| 12 | Jamaica | 714,743 | Jamaica | 553,827 | 631,374 | +/-17,863 | 597,940 | +/-19,644 | 636,589 | +/-19,748 | 651,177 | +/-20,124 | 659,771 | +/-20,393 | 696,990 | +/-19,255 | 680,845 | +/-19,691 | 714,743 | +/-20,801 |
| 13 | United Kingdor | 695,489 | United Kingdom (inc. Crown Dependencies | 677,751 | 691,300 | +/-12,947 | 681,285 | +/-13,333 | 687,637 | +/-14,393 | 694,597 | +/-15,571 | 669,794 | +/-13,058 | 684,573 | +/-16,282 | 679,483 | +/-14,915 | 695,489 | +/-14,543 |
| 14 | Colombia | 677,231 | Colombia | 509,872 | 592,436 | +/-19,266 | 604,527 | +/-21,707 | 600,226 | +/-20,028 | 609,845 | +/-20,117 | 636,555 | +/-18,715 | 658,667 | +/-25,756 | 677,068 | +/-21,121 | 677,231 | +/-17,383 |
| | Western Africa | 647,208 | Western Africa | 326,507 | 490,263 | +/-16,790 | 505,619 | +/-18,255 | 535,192 | +/-24,209 | 542,032 | +/-20,910 | 573,791 | +/-19,329 | 596,352 | +/-20,706 | 618,754 | +/-20,332 | 647,208 | +/-23,222 |
| 15 | Haiti | 593,980 | Haiti | 419,317 | 509,875 | +/-19,853 | 530,897 | +/-18,376 | 534,969 | +/-20,829 | 538,582 | +/-20,162 | 587,149 | +/-21,453 | 592,260 | +/-20,557 | 606,365 | +/-18,445 | 593,980 | +/-18,979 |
| 16 | Germany | 584,184 | Germany | 706,704 | 635,238 | +/-12,460 | 631,990 | +/-13,655 | 641,417 | +/-13,022 | 622,608 | +/-13,635 | 604,616 | +/-12,966 | 608,288 | +/-14,690 | 592,431 | +/-12,813 | 584,184 | +/-12,817 |
| 17 | Honduras | 533,598 | Honduras | 282,852 | 405,258 | +/-18,333 | 430,504 | +/-19,742 | 460,197 | +/-17,563 | 467,943 | +/-17,687 | 522,581 | +/-23,846 | 490,636 | +/-18,543 | 521,682 | +/-21,390 | 533,598 | +/-19,165 |
| | Eastern Africa | 530,019 | Eastern Africa | 213,299 | 360,829 | +/-15,443 | 386,225 | +/-19,357 | 386,996 | +/-15,969 | 423,298 | +/-21,676 | 475,832 | +/-19,579 | 488,088 | +/-18,192 | 509,581 | +/-17,863 | 530,019 | +/-18,606 |
| 18 | Peru | 440,292 | Peru | 278,186 | 382,153 | +/-14,424 | 401,129 | +/-17,299 | 384,923 | +/-20,307 | 406,910 | +/-18,297 | 428,547 | +/-17,594 | 411,829 | +/-18,237 | 426,263 | +/-17,488 | 440,292 | +/-17,826 |
| 19 | Poland | 432,601 | Poland | 466,742 | 499,702 | +/-17,246 | 484,777 | +/-14,091 | 478,569 | +/-16,864 | 443,173 | +/-16,259 | 475,503 | +/-15,578 | 461,618 | +/-16,979 | 440,312 | +/-16,126 | 432,601 | +/-15,565 |
| 20 | Ecuador | 427,906 | Ecuador | 298,626 | 384,677 | +/-16,123 | 406,907 | +/-14,784 | 412,676 | +/-17,768 | 411,826 | +/-16,965 | 443,173 | +/-20,175 | 435,476 | +/-21,947 | 420,910 | +/-16,718 | 427,906 | +/-18,423 |
| 21 | Russia | 390,934 | Russia | 340,177 | 383,077 | +/-14,787 | 403,072 | +/-13,730 | 413,370 | +/-15,189 | 403,781 | +/-13,718 | 383,166 | +/-12,910 | 399,216 | +/-14,941 | 399,128 | +/-12,268 | 390,934 | +/-13,257 |
| 22 | Taiwan | 365,832 | Taiwan | 326,215 | 355,025 | +/-13,367 | 359,670 | +/-13,997 | 342,444 | +/-13,109 | 347,993 | +/-12,352 | 358,460 | +/-12,358 | 364,934 | +/-12,933 | 362,578 | +/-13,379 | 365,832 | +/-12,928 |
| 23 | Iran | 363,972 | Iran | 283,226 | 326,312 | +/-16,651 | 326,205 | +/-14,303 | 344,935 | +/-13,237 | 362,699 | +/-16,546 | 356,756 | +/-13,374 | 362,371 | +/-14,680 | 378,520 | +/-14,174 | 363,972 | +/-14,306 |
| 24 | Italy | 354,305 | Italy | 473,338 | 419,811 | +/-10,360 | 417,511 | +/-13,080 | 392,798 | +/-10,631 | 375,666 | +/-11,761 | 364,972 | +/-10,044 | 373,897 | +/-10,342 | 354,028 | +/-10,071 | 354,305 | +/-10,091 |
| 25 | Ukraine | 345,187 | Ukraine | 275,153 | 314,355 | +/-13,804 | 311,011 | +/-13,062 | 325,780 | +/-14,031 | 320,110 | +/-14,658 | 326,493 | +/-13,533 | 340,468 | +/-14,187 | 342,971 | +/-10,661 | 345,187 | +/-13,038 |
| 26 | Pakistan | 342,603 | Pakistan | 223,477 | 259,282 | +/-14,003 | 286,302 | +/-16,013 | 282,483 | +/-13,731 | 283,988 | +/-16,609 | 299,581 | +/-13,842 | 303,915 | +/-14,010 | 314,331 | +/-15,044 | 342,603 | +/-16,713 |
| 27 | Japan | 339,970 | Japan | 347,539 | 353,576 | +/-13,582 | 352,933 | +/-11,315 | 333,860 | +/-10,475 | 331,090 | +/-12,241 | 319,256 | +/-11,466 | 318,225 | +/-11,604 | 329,499 | +/-11,114 | 339,970 | +/-11,407 |
| 28 | Brazil | 337,040 | Brazil | 212,428 | 342,555 | +/-16,079 | 338,853 | +/-13,953 | 332,632 | +/-17,448 | 359,149 | +/-14,692 | 339,613 | +/-15,262 | 329,861 | +/-16,884 | 325,547 | +/-12,361 | 337,040 | +/-14,135 |
| | Northern Africa | 321,945 | Northern Africa | 190,491 | 261,469 | +/-14,397 | 274,951 | +/-13,416 | 255,942 | +/-13,054 | 264,536 | +/-13,792 | 280,280 | +/-13,730 | 290,234 | +/-11,699 | 321,956 | +/-14,115 | 321,945 | +/-15,417 |
| 29 | Guyana | 259,815 | Guyana | 211,189 | 250,178 | +/-13,493 | 242,667 | +/-13,144 | 258,096 | +/-13,248 | 245,596 | +/-13,063 | 265,271 | +/-12,547 | 259,036 | +/-12,071 | 260,268 | +/-12,019 | 259,815 | +/-13,449 |
| 30 | Nicaragua | 240,619 | Nicaragua | 220,335 | 235,734 | +/-12,167 | 230,902 | +/-13,282 | 238,224 | +/-13,258 | 253,250 | +/-14,552 | 247,593 | +/-15,419 | 241,649 | +/-14,085 | 258,400 | +/-13,947 | 240,619 | +/-12,060 |
| 31 | Nigeria | 234,465 | Nigeria | 134,940 | 197,489 | +/-11,721 | 185,787 | +/-11,722 | 206,604 | +/-13,728 | 209,908 | +/-12,856 | 219,309 | +/-13,471 | 226,849 | +/-14,178 | 238,796 | +/-13,660 | 234,465 | +/-11,954 |
| 32 | Thailand | 233,547 | Thailand | 169,801 | 186,526 | +/-10,506 | 195,948 | +/-9,668 | 199,075 | +/-8,633 | 203,384 | +/-8,921 | 222,759 | +/-9,960 | 239,942 | +/-13,087 | 237,050 | +/-9,226 | 233,547 | +/-12,087 |
| 33 | Trinidad and T | 232,026 | Trinidad and Tobago | 197,398 | 231,515 | +/-13,428 | 225,528 | +/-11,607 | 225,242 | +/-12,007 | 221,067 | +/-12,419 | 229,926 | +/-11,017 | 225,115 | +/-12,270 | 239,536 | +/-9,830 | 232,026 | +/-10,271 |
| | Oceania | 222,390 | Oceania | 168,046 | 181,987 | +/ 9,350 | 216,701 | +/ 11,348 | 222,994 | +/ 10,689 | 206,795 | +/ 10,045 | 216,736 | +/ 10,114 | 221,211 | +/ 9,403 | 239,861 | +/ 9,226 | 222,390 | +/ 9,893 |
| 34 | Hong Kong | 213,034 | Hong Kong | 203,580 | 217,237 | +/-9,612 | 206,887 | +/-9,637 | 210,454 | +/-10,638 | 210,273 | +/-8,799 | 199,971 | +/-9,635 | 215,814 | +/-8,482 | 219,231 | +/-8,393 | 213,034 | +/-8,947 |
| 35 | Bangladesh | 203,179 | Bangladesh | 95,294 | 135,088 | +/-11,835 | 143,619 | +/-11,435 | 145,479 | +/-9,889 | 151,091 | +/-11,143 | 153,691 | +/-10,391 | 184,469 | +/-13,418 | 187,992 | +/-11,657 | 203,179 | +/-11,946 |
| 36 | Iraq | 200,894 | Iraq | 89,892 | 101,878 | +/-8,702 | 102,393 | +/-9,617 | 100,966 | +/-10,965 | 154,220 | +/-12,495 | 159,800 | +/-13,653 | 170,366 | +/-13,676 | 177,028 | +/-12,188 | 200,894 | +/-13,647 |
| 37 | Venezuela | 197,724 | Venezuela | 107,031 | 162,524 | +/-10,153 | 155,492 | +/-9,118 | 168,592 | +/-10,090 | 157,819 | +/-9,561 | 184,039 | +/-10,634 | 189,219 | +/-13,236 | 194,287 | +/-10,441 | 197,724 | +/-10,858 |
| 38 | Laos | 196,154 | Laos | 204,284 | 192,110 | +/-10,420 | 190,605 | +/-11,287 | 189,274 | +/-9,296 | 191,780 | +/-9,841 | 192,302 | +/-10,001 | 183,768 | +/-9,869 | 198,149 | +/-10,383 | 196,154 | +/-10,727 |
| 39 | Ethiopia | 195,805 | Ethiopia | 69,531 | 126,748 | +/-10,628 | 134,547 | +/-11,108 | 137,012 | +/-9,845 | 148,221 | +/-10,848 | 173,592 | +/-12,863 | 162,044 | +/-10,886 | 200,503 | +/-13,552 | 195,805 | +/-11,650 |
| | Other Eastern / | 189,606 | Other Eastern Africa | 143,768 | 154,970 | +/-9,435 | 171,083 | +/-11,864 | 166,495 | +/-9,935 | 163,970 | +/-11,349 | 184,040 | +/-11,599 | 188,607 | +/-10,407 | 172,913 | +/-10,552 | 189,606 | +/-11,311 |
| 40 | Portugal | 182,473 | Portugal | 203,119 | 192,316 | +/-11,029 | 198,119 | +/-9,269 | 173,303 | +/-9,555 | 203,409 | +/-9,882 | 189,333 | +/-9,105 | 183,869 | +/-9,047 | 179,619 | +/-8,759 | 182,473 | +/-9,120 |
| 41 | Egypt | 176,443 | Egypt | 113,396 | 136,931 | +/-9,603 | 136,648 | +/-9,051 | 129,970 | +/-7,764 | 138,194 | +/-10,741 | 137,799 | +/-10,076 | 147,515 | +/-9,626 | 172,783 | +/-11,580 | 176,443 | +/-10,677 |
| 42 | France | 170,394 | France | 151,154 | 149,481 | +/-7,495 | 154,786 | +/-7,746 | 157,636 | +/-8,499 | 156,379 | +/-6,814 | 147,959 | +/-7,852 | 160,833 | +/-7,555 | 166,215 | +/-7,858 | 170,394 | +/-8,211 |
| 43 | Argentina | 170,086 | Argentina | 125,218 | 165,850 | +/-10,197 | 172,736 | +/-8,710 | 160,218 | +/-10,303 | 163,791 | +/-8,568 | 171,534 | +/-10,446 | 162,875 | +/-11,016 | 176,094 | +/-8,283 | 170,086 | +/-10,630 |
| 44 | Cambodia | 164,746 | Cambodia | 136,978 | 145,215 | +/-9,099 | 145,266 | +/-8,969 | 145,919 | +/-10,542 | 154,545 | +/-9,505 | 164,746 | +/-10,863 | 160,212 | +/-9,235 | 159,666 | +/-9,931 | 164,746 | +/-8,959 |
| 45 | Romania | 157,302 | Romania | 135,966 | 156,318 | +/-9,373 | 168,867 | +/-8,814 | 167,966 | +/-9,767 | 178,295 | +/-10,223 | 151,767 | +/-8,789 | 164,606 | +/-10,297 | 165,819 | +/-8,594 | 157,302 | +/-8,328 |
| 46 | Ghana | 149,377 | Ghana | 65,572 | 103,051 | +/-9,139 | 104,842 | +/-7,842 | 108,802 | +/-8,394 | 108,647 | +/-8,716 | 124,696 | +/-7,499 | 130,399 | +/-10,430 | 129,177 | +/-9,518 | 149,377 | +/-9,545 |
| 47 | Greece | 137,084 | Greece | 165,750 | 162,203 | +/-8,006 | 159,272 | +/-7,881 | 148,336 | +/-8,986 | 144,173 | +/-6,875 | 135,639 | +/-7,841 | 138,269 | +/-8,332 | 134,956 | +/-6,364 | 137,084 | +/-8,172 |
| | Other Eastern | 129,547 | Other Eastern Europe | 261 664 | 345 957 | +/-14 032 | 369 288 | +/-14 582 | 371 251 | +/-15 311 | 68 569 | +/-6 122 | 71 030 | +/-5 337 | 74 776 | +/-5 853 | 132 737 | +/-7 119 | 129 547 | +/-7 493 |
| 48 | Ireland | 128,350 | Ireland | 156,474 | 133,433 | +/-6,810 | 135,722 | +/-6,782 | 134,897 | +/-6,489 | 121,982 | +/-6,263 | 124,457 | +/-6,395 | 132,540 | +/-7,481 | 132,277 | +/-6,008 | 128,350 | +/-5,831 |
| 49 | Israel | 127,079 | Israel | 109,719 | 135,003 | +/-7,264 | 134,438 | +/-7,231 | 146,179 | +/-10,617 | 140,323 | +/-8,180 | 127,896 | +/-8,454 | 133,400 | +/-7,881 | 138,468 | +/-8,001 | 127,079 | +/-7,851 |
| 50 | Lebanon | 124,256 | Lebanon | 105,910 | 112,840 | +/-7,535 | 124,187 | +/-8,682 | 127,737 | +/-8,519 | 123,614 | +/-8,441 | 121,000 | +/-7,645 | 118,395 | +/-8,646 | 121,684 | +/-6,970 | 124,256 | +/-7,565 |
| 51 | Burma | 116,775 | Burma | 33,905 | | (na) | | (na) | | (na) | 76,918 | +/-8,318 | 82,200 | +/-7,021 | 95,726 | +/-7,388 | 116,318 | +/-8,554 | 116,775 | +/-10,937 |
| | Other Western | 116,154 | Other Western Africa | 105,164 | 125,623 | +/-8,501 | 142,865 | +/-9,149 | 154,413 | +/-12,580 | 86,014 | +/-6,908 | 95,302 | +/-10,250 | 97,940 | +/-8,827 | 105,148 | +/-7,848 | 116,154 | +/-10,377 |
| | | | Africa, n.e.c. | 57,607 | 127,442 | +/-10,228 | 114,871 | +/-8,228 | 120,851 | +/-8,841 | 112,317 | +/-8,398 | 108,386 | +/-9,756 | 116,818 | +/-10,284 | 99,697 | +/-7,833 | 115,969 | +/-10,763 |
| | | | Bosnia and Herzegovina | 98,766 | 119,574 | +/-10,157 | 124,589 | +/-11,476 | 119,163 | +/-11,291 | 113,303 | +/-9,712 | 125,793 | +/-10,759 | 122,529 | +/-9,785 | 121,938 | +/-7,769 | 112,240 | +/-7,910 |
| | | | Middle Africa | 26,900 | 54,437 | +/-6,633 | 56,056 | +/-6,827 | 55,317 | +/-7,156 | 65,457 | +/-7,198 | 88,711 | +/-8,629 | 80,479 | +/-8,825 | 84,213 | +/-7,832 | 111,880 | +/-11,127 |
| | | | Kenya | 41,081 | 79,111 | +/-7,323 | 80,595 | +/-8,259 | 83,489 | +/-7,862 | 87,267 | +/-8,088 | 88,519 | +/-8,659 | 102,561 | +/-9,314 | 106,727 | +/-7,699 | 110,678 | +/-8,289 |
| | | | Turkey | 78,378 | 88,826 | +/-6,865 | 93,673 | +/-7,587 | 105,225 | +/-8,152 | 105,350 | +/-7,390 | 106,271 | +/-7,266 | 96,760 | +/-7,101 | 107,948 | +/-7,162 | 109,667 | +/-6,733 |
| | | | Australia and New Zealand Subregion | 83,837 | 92,853 | +/-5,096 | 103,860 | +/-6,275 | 103,478 | +/-7,012 | 99,784 | +/-5,386 | 103,301 | +/-5,961 | 96,665 | +/-6,135 | 115,765 | +/-6,180 | 107,647 | +/-6,553 |
| | | | Spain | 82,858 | 88,150 | +/-5,886 | 79,880 | +/-4,939 | 80,858 | +/-5,413 | 80,419 | +/-5,427 | 83,242 | +/-5,839 | 91,285 | +/-6,846 | 88,665 | +/-5,949 | 102,475 | +/-5,486 |
| | | | Panama | 105,177 | 95,684 | +/-7,098 | 102,158 | +/-6,768 | 96,128 | +/-7,177 | 103,774 | +/-8,320 | 99,419 | +/-5,967 | 103,689 | +/-7,598 | 103,269 | +/-6,119 | 101,024 | +/-6,168 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Southern Africa*** | ***66,496*** | ***81,236*** | ***+/-5,223*** | ***81,595*** | ***+/-6,919*** | ***81,698*** | ***+/-6,200*** | ***85,145*** | ***+/-6,454*** | ***79,914*** | ***+/-5,954*** | ***92,443*** | ***+/-7,346*** | ***89,694*** | ***+/-5,991*** | ***98,305*** | ***+/-5,699*** |
| Chile | 80,804 | 89,060 | +/-6,003 | 85,057 | +/-7,530 | 91,590 | +/-9,043 | 87,607 | +/-6,205 | 91,172 | +/-6,799 | 97,337 | +/-7,812 | 88,290 | +/-6,424 | 97,585 | +/-6,941 |
| South Africa | 63,558 | 79,472 | +/-5,051 | 78,571 | +/-6,685 | 79,585 | +/-6,200 | 82,339 | +/-6,229 | 77,985 | +/-5,886 | 87,699 | +/-7,025 | 85,528 | +/-5,710 | 95,191 | +/-5,407 |
| Indonesia | 72,552 | 90,882 | +/-7,504 | 84,079 | +/-6,842 | 85,850 | +/-6,920 | 84,096 | +/-7,031 | 99,768 | +/-7,062 | 97,244 | +/-7,583 | 86,872 | +/-7,506 | 94,600 | +/-7,060 |
| Saudi Arabia | 21,881 | | (na) | | (na) | | (na) | 43,166 | +/-5,500 | 45,016 | +/-7,199 | 56,238 | +/-7,133 | 69,190 | +/-6,934 | 88,894 | +/-8,788 |
| Nepal | 11,157 | | (na) | | (na) | | (na) | 45,304 | +/-5,962 | 69,458 | +/-6,596 | 73,528 | +/-8,891 | 85,959 | +/-7,729 | 87,456 | +/-7,024 |
| Netherlands | 94,570 | 90,114 | +/-5,000 | 92,782 | +/-5,745 | 85,635 | +/-5,665 | 90,594 | +/-4,965 | 85,987 | +/-5,373 | 80,789 | +/-4,845 | 79,554 | +/-4,894 | 85,085 | +/-4,726 |
| Albania | 39,341 | | (na) | | (na) | | (na) | 74,191 | +/-8,486 | 77,407 | +/-7,567 | 86,010 | +/-8,706 | 83,746 | +/-6,304 | 81,047 | +/-9,185 |
| Bolivia | 53,278 | 73,394 | +/-7,827 | 70,219 | +/-7,379 | 71,491 | +/-7,697 | 74,024 | +/-7,711 | 78,900 | +/-8,397 | 76,626 | +/-7,897 | 71,850 | +/-6,984 | 79,924 | +/-6,661 |
| Armenia | 65,280 | 75,541 | +/-8,412 | 75,842 | +/-8,487 | 75,726 | +/-7,771 | 82,651 | +/-7,851 | 89,261 | +/-8,491 | 85,150 | +/-6,806 | 85,974 | +/-7,492 | 79,122 | +/-6,738 |
| Syria | 54,561 | 64,110 | +/-6,776 | 54,728 | +/-5,427 | 66,077 | +/-6,893 | 60,827 | +/-5,734 | 59,554 | +/-5,844 | 64,697 | +/-6,812 | 74,902 | +/-6,522 | 78,934 | +/-9,024 |
| Liberia | 40,666 | 64,100 | +/-6,562 | 72,125 | +/-8,397 | 65,373 | +/-6,903 | 72,111 | +/-9,536 | 66,089 | +/-6,717 | 72,262 | +/-7,019 | 73,131 | +/-6,896 | 78,909 | +/-9,051 |
| Australia | 60,965 | 65,886 | +/-3,843 | 70,889 | +/-5,186 | 76,129 | +/-6,274 | 70,842 | +/-4,907 | 71,535 | +/-5,246 | 68,517 | +/-5,269 | 84,534 | +/-4,926 | 78,797 | +/-5,372 |
| Costa Rica | 71,870 | 81,342 | +/-7,288 | 85,605 | +/-7,620 | 81,038 | +/-6,277 | 86,343 | +/-7,301 | 81,933 | +/-7,612 | 78,111 | +/-6,366 | 76,678 | +/-7,217 | 78,659 | +/-5,412 |
| ***Oceania, n.e.c.*** | ***241*** | ***89,134*** | ***+/-6,763*** | ***112,841*** | ***+/-9,183*** | ***119,516*** | ***+/-8,482*** | ***70,057*** | ***+/-6,396*** | ***74,158*** | ***+/-6,390*** | ***83,649*** | ***+/-7,433*** | ***84,130*** | ***+/-5,926*** | ***75,961*** | ***+/-6,505*** |
| *Other Caribbean* | 169,959 | 225,425 | +/-9,862 | 237,953 | +/-11,220 | 215,277 | +/-12,164 | 71,598 | +/-6,282 | 72,982 | +/-6,234 | 73,136 | +/-6,370 | 79,153 | +/-6,321 | 74,969 | +/-5,516 |
| Hungary | 92,017 | 84,070 | +/-5,036 | 79,047 | +/-5,947 | 80,333 | +/-5,084 | 77,799 | +/-4,464 | 78,368 | +/-6,067 | 77,485 | +/-5,294 | 69,154 | +/-3,845 | 74,213 | +/-5,284 |
| *Other Western As a* | 108,069 | 202,104 | +/-13,189 | 204,884 | +/-10,845 | 205,355 | +/-11,632 | 63,230 | +/-5,637 | 65,164 | +/-6,714 | 69,505 | +/-7,348 | 68,762 | +/-5,477 | 72,722 | +/-6,936 |
| Malaysia | 49,459 | | (na) | | (na) | | (na) | 48,459 | +/-4,723 | 65,169 | +/-4,804 | 58,268 | +/-4,775 | 55,067 | +/-4,764 | 68,956 | +/-5,437 |
| Bulgaria | 34,949 | | (na) | | (na) | | (na) | 53,516 | +/-6,038 | 62,684 | +/-5,998 | 65,202 | +/-6,925 | 64,964 | +/-5,978 | 67,941 | +/-5,481 |
| Afghanistan | 45,195 | 51,935 | +/-6,236 | 61,623 | +/-7,182 | 60,718 | +/-8,683 | 64,768 | +/-6,783 | 54,458 | +/-7,691 | 65,560 | +/-7,877 | 65,633 | +/-6,108 | 67,169 | +/-8,705 |
| Jordan | 46,794 | | (na) | | (na) | | (na) | 60,406 | +/-5,429 | 63,615 | +/-6,881 | 69,062 | +/-8,420 | 58,744 | +/-5,514 | 65,618 | +/-6,078 |
| *Other Middle Africa* | | | (na) | | (na) | | (na) | | (na) | 48,062 | +/-7,220 | 40,028 | +/-6,335 | 47,534 | +/-5,550 | 65,324 | +/-9,244 |
| Czechoslovakia (inc. Czech Republic and Slovakia | 83,081 | 77,187 | +/-5,222 | 77,670 | +/-5,871 | 76,906 | +/-4,928 | 67,340 | +/-5,771 | 71,755 | +/-7,055 | 72,905 | +/-5,713 | 66,367 | +/-4,672 | 64,354 | +/-4,412 |
| Morocco | 34,703 | | (na) | | (na) | | (na) | 58,283 | +/-5,673 | 63,165 | +/-6,053 | 62,812 | +/-6,048 | 65,247 | +/-6,640 | 63,798 | +/-6,030 |
| *Other South Central Asia* | 75,457 | 138,872 | +/-10,478 | 151,088 | +/-10,115 | 155,825 | +/-11,086 | 22,938 | +/-4,286 | 38,456 | +/-4,670 | 41,879 | +/-6,541 | 51,948 | +/-6,850 | 60,695 | +/-6,956 |
| Barbados | 52,172 | 55,113 | +/-5,974 | 55,693 | +/-5,351 | 49,265 | +/-4,348 | 49,567 | +/-4,471 | 52,829 | +/-4,690 | 49,922 | +/-4,499 | 51,849 | +/-4,542 | 52,499 | +/-4,383 |
| Sri Lanka | 25,380 | | (na) | | (na) | | (na) | 42,329 | +/-5,159 | 43,585 | +/-5,628 | 45,762 | +/-5,260 | 46,411 | +/-5,367 | 51,268 | +/-5,041 |
| Belarus | 38,503 | | (na) | | (na) | | (na) | 62,183 | +/-6,179 | 56,217 | +/-5,168 | 56,618 | +/-6,560 | 49,823 | +/-4,653 | 50,934 | +/-4,856 |
| Belize | | | (na) | | (na) | | (na) | 48,567 | +/-5,700 | 47,197 | +/-5,054 | 45,556 | +/-4,993 | 47,437 | +/-6,181 | 50,296 | +/-5,095 |
| Uzbekistan | 22,770 | | (na) | | (na) | | (na) | 49,950 | +/-7,157 | 44,636 | +/-5,930 | 51,421 | +/-6,258 | 60,438 | +/-7,043 | 48,197 | +/-5,469 |
| Cameroon | 12,241 | | (na) | | (na) | | (na) | | (na) | 40,649 | +/-5,821 | 40,451 | +/-6,283 | 36,679 | +/-5,155 | 46,556 | +/-5,580 |
| ***Asia, n.e.c.*** | ***38,652*** | ***38,968*** | ***+/-5,464*** | ***41,992*** | ***+/-5,481*** | ***34,408*** | ***+/-4,817*** | ***44,407*** | ***+/-6,807*** | ***43,165*** | ***+/-4,416*** | ***40,713*** | ***+/-5,332*** | ***45,634*** | ***+/-4,940*** | ***45,449*** | ***+/-4,488*** |
| Sweden | 49,724 | | (na) | | (na) | | (na) | 41,329 | +/-3,181 | 48,366 | +/-3,935 | 47,554 | +/-4,525 | 42,726 | +/-3,406 | 44,870 | +/-3,558 |
| Austria | 63,648 | 61,012 | +/-4,168 | 51,461 | +/-3,027 | 52,707 | +/-3,628 | 51,866 | +/-3,840 | 48,094 | +/-3,530 | 48,179 | +/-3,489 | 44,824 | +/-2,575 | 44,688 | +/-2,774 |
| Uruguay | 24,176 | 49,517 | +/-5,939 | 50,578 | +/-6,279 | 46,855 | +/-5,493 | 42,695 | +/-5,553 | 50,176 | +/-6,086 | 44,544 | +/-5,779 | 45,065 | +/-5,013 | 43,541 | +/-5,187 |
| Switzerland | 44,445 | | (na) | | (na) | | (na) | 40,155 | +/-3,852 | 40,007 | +/-3,278 | 37,516 | +/-3,899 | 38,702 | +/-2,795 | 41,491 | +/-3,546 |
| Sudan | 18,137 | | (na) | | (na) | | (na) | 35,821 | +/-4,813 | 44,863 | +/-5,843 | 41,552 | +/-5,398 | 46,312 | +/-6,087 | 41,018 | +/-5,456 |
| *Other Northern Africa* | 77,095 | 124,538 | +/-9,846 | 138,303 | +/-9,547 | 125,972 | +/-9,665 | 32,238 | +/-3,744 | 34,453 | +/-4,527 | 38,355 | +/-5,019 | 37,614 | +/-3,697 | 40,686 | +/-4,683 |
| Yemen | 18,258 | | (na) | | (na) | | (na) | 38,079 | +/-5,910 | 40,276 | +/-6,650 | 44,096 | +/-6,084 | 41,234 | +/-4,966 | 40,548 | +/-5,815 |
| Croatia | 39,138 | 44,198 | +/-4,450 | 44,416 | +/-4,858 | 45,607 | +/-5,033 | 44,474 | +/-4,002 | 47,740 | +/-5,086 | 41,484 | +/-4,426 | 45,295 | +/-4,805 | 39,026 | +/-4,200 |
| ***Fiji*** | | | ***(na)*** | | ***(na)*** | | ***(na)*** | ***36,954*** | ***+/-5,062*** | ***39,277*** | ***+/-5,329*** | ***40,897*** | ***+/-5,821*** | ***39,966*** | ***+/-5,321*** | ***38,782*** | ***+/-4,312*** |
| Sierra Leone | 20,831 | | (na) | | (na) | | (na) | 32,467 | +/-4,767 | 34,935 | +/-5,020 | 33,066 | +/-4,316 | 38,564 | +/-4,931 | 37,559 | +/-5,363 |
| *Other South America* | 53,639 | 50,170 | +/-5,662 | 44,031 | +/-4,201 | 39,626 | +/-4,204 | 36,562 | +/-4,403 | 40,851 | +/-4,925 | 45,074 | +/-6,089 | 41,741 | +/-4,416 | 37,237 | +/-4,249 |
| Serbia | 9,576 | | (na) | | (na) | | (na) | | (na) | 30,715 | +/-3,695 | 30,758 | +/-3,629 | 35,765 | +/-4,600 | 36,160 | +/-3,922 |
| Lithuania | 27,905 | | (na) | | (na) | | (na) | 36,160 | +/-4,182 | 33,888 | +/-4,229 | 36,303 | +/-4,860 | 37,158 | +/-4,154 | 35,514 | +/-3,701 |
| Moldova | 21,701 | | (na) | | (na) | | (na) | 39,122 | +/-6,073 | 33,659 | +/-5,341 | 34,152 | +/-4,109 | 41,340 | +/-6,397 | 34,913 | +/-3,767 |
| Er trea | | | (na) | | (na) | | (na) | 23,840 | +/-5,303 | 29,681 | +/-4,628 | 34,876 | +/-5,981 | 29,438 | +/-4,360 | 33,930 | +/-6,197 |
| Grenada | 29,986 | | | | | | | 34,145 | +/-4,612 | 29,110 | +/-3,314 | 28,437 | +/-3,924 | 35,271 | +/-4,309 | 32,820 | +/-3,790 |
| Bahamas | 28,273 | | (na) | | (na) | | (na) | 30,301 | +/-3,957 | 31,602 | +/-3,916 | 34,319 | +/-4,458 | 31,903 | +/-4,430 | 31,403 | +/-3,640 |
| Singapore | 20,801 | | (na) | | (na) | | (na) | 28,723 | +/-3,296 | 26,946 | +/-2,887 | 30,608 | +/-3,366 | 31,049 | +/-3,829 | 31,293 | +/-2,925 |
| Dominica | 17,163 | | (na) | | (na) | | (na) | 32,717 | +/-5,234 | 28,540 | +/-3,493 | 30,369 | +/-4,333 | 23,436 | +/-3,377 | 31,222 | +/-4,056 |
| West Indies | | | (na) | | (na) | | (na) | 33,723 | +/-4,078 | 31,781 | +/-4,446 | 32,100 | +/-3,881 | 30,260 | +/-4,522 | 31,055 | +/-3,864 |
| Cape Verde | 26,682 | | (na) | | (na) | | (na) | 32,885 | +/-4,424 | 33,460 | +/-4,437 | 35,836 | +/-5,572 | 33,938 | +/-4,464 | 30,744 | +/-4,452 |
| Belgium | 33,105 | | (na) | | (na) | | (na) | 31,896 | +/-4,010 | 32,408 | +/-3,762 | 26,922 | +/-2,916 | 36,041 | +/-3,125 | 30,726 | +/-2,619 |
| *Other Australian and New Zealand Subregion* | *22 872* | *26 967* | *+/-3 179* | *32 971* | *+/-3 600* | *27 349* | *+/-2 916* | *28 942* | *+/-2 729* | *31 766* | *+/-3 616* | *28 148* | *+/-3 524* | *31 231* | *+/-3 397* | *28 850* | *+/-3 234* |
| Denmark | 30,126 | | (na) | | (na) | | (na) | 32,966 | +/-4,456 | 29,441 | +/-2,662 | 32,171 | +/-5,084 | 26,360 | +/-2,794 | 28,521 | +/-3,259 |
| Norway | 33,090 | | (na) | | (na) | | (na) | 26,546 | +/-2,300 | 25,637 | +/-2,953 | 26,626 | +/-3,293 | 27,022 | +/-3,027 | 28,520 | +/-3,095 |
| *Other Northern Europe* | *90 670* | *128 727* | *+/-6 506* | *122 582* | *+/-5 408* | *128 840* | *+/-6 754* | *20 295* | *+/-2 552* | *25 869* | *+/-3 210* | *23 520* | *+/-2 679* | *22 005* | *+/-2 301* | *27 122* | *+/-2 770* |
| Kazakhstan | | | (na) | | (na) | | (na) | 25,389 | +/-3,594 | 22,401 | +/-3,232 | 23,910 | +/-3,180 | 24,162 | +/-3,392 | 26,334 | +/-3,080 |
| Latvia | 27,521 | | (na) | | (na) | | (na) | 26,281 | +/-3,411 | 23,218 | +/-2,896 | 22,257 | +/-2,742 | 24,131 | +/-2,119 | 24,497 | +/-2,936 |
| St. Vincent and the Grenadines | 21,540 | | (na) | | (na) | | (na) | 18,343 | +/-3,189 | 23,088 | +/-3,645 | 22,061 | +/-2,973 | 23,218 | +/-3,022 | 23,868 | +/-4,566 |
| Kuwait | 21,604 | | (na) | | (na) | | (na) | 21,467 | +/-3,493 | 26,318 | +/-2,941 | 24,466 | +/-3,491 | 27,347 | +/-3,763 | 22,731 | +/-2,925 |
| Macedonia | 19,397 | | (na) | | (na) | | (na) | 25,429 | +/-3,832 | 26,759 | +/-4,571 | 25,981 | +/-4,154 | 26,321 | +/-4,919 | 20,237 | +/-3,741 |
| ***Europe, n.e.c.*** | ***4,370*** | ***11,202*** | ***+/-2,221*** | ***11,768*** | ***+/-2,577*** | ***14,649*** | ***+/-2,421*** | ***10,061*** | ***+/-2,312*** | ***9,733*** | ***+/-1,939*** | ***10,375*** | ***+/-2,359*** | ***8,350*** | ***+/-1,803*** | ***10,487*** | ***+/-1,893*** |
| *Other Eastern Asia* | 9,194 | 16,753 | +/-3,649 | 13,585 | +/-2,746 | 16,266 | +/-2,959 | 8,341 | +/-2,394 | 13,727 | +/-3,164 | 8,244 | +/-2,516 | 12,756 | +/-3,070 | 9,348 | +/-2,158 |
| *Other Central America* | 47,915 | 62,594 | +/-7,111 | 57,813 | +/-7,042 | 52,909 | +/-5,546 | 6,966 | +/-2,068 | 8,913 | +/-2,528 | 10,132 | +/-3,833 | 9,732 | +/-3,111 | 7,697 | +/-2,321 |
| *Other Southern Europe* | *9 600* | *8 220* | *+/-1 482* | *8 508* | *+/-1 795* | *8 511* | *+/-1 485* | *8 151* | *+/-1 502* | *6 108* | *+/-1 462* | *7 895* | *+/-1 444* | *7 301* | *+/-1 258* | *7 418* | *+/-1 560* |
| *Other Northern Amer ca* | 8,671 | 8,383 | +/-1,570 | 8,273 | +/-1,981 | 7,951 | +/-2,162 | 7,412 | +/-1,549 | 8,276 | +/-2,660 | 8,462 | +/-2,163 | 7,305 | +/-1,776 | 6,729 | +/-1,929 |
| Other Southern Africa | 2,938 | 1,764 | +/-641 | 3,024 | +/-1,491 | 2,113 | +/-943 | 2,806 | +/-956 | 1,929 | +/-778 | 4,744 | +/-1,956 | 4,166 | +/-1,518 | 3,114 | +/-1,052 |
| *Other Western Europe* | *79 771* | *77 649* | *+/-4 362* | *77 970* | *+/-5 249* | *73 967* | *+/-4 489* | *1 761* | *+/-678* | *2 720* | *+/-976* | *2 980* | *+/-970* | *1 864* | *+/-728* | *2 730* | *+/-817* |
| *Other South Eastern Asia* | 53,970 | 131,441 | +/-8,798 | 124,993 | +/-9,293 | 144,723 | +/-11,031 | 640 | +/-385 | 943 | +/-760 | 659 | +/-400 | 735 | +/-401 | 965 | +/-521 |
| Yugoslavia | 113,987 | 119,841 | +/-9,082 | 103,921 | +/-8,403 | 108,954 | +/-8,352 | 98,642 | +/-7,394 | 97,608 | +/-7,697 | 90,296 | +/-7,892 | | | | |
| ***Melanesia*** | ***32,305*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | | | |
| ***Micronesia*** | ***16,469*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | | | |
| ***Polynesia*** | ***35,194*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | ***(na)*** | | | | |
| **Born at sea** | 316 | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | (na) | | | | |

**NOTES:**

born) refers to people residing in the United States who were not U.S. citizens at birth. This population includes naturalized citizens, lawful permanent residents (LPRs), certain legal nonimmigrants (e.g., persons on student or work visas), those admitted

2) The total count of the foreign born in 2006 through 2013 excludes those born at the sea.

to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as

4) The noticeable increase in the number of the foreign born between 2009 and 2010 is partly attributed to changes in population weights between the two years (with ACS data prior to 2010 weighted to the 2000 Census, while the 2010 ACS is weighted

5) (na) Not ava lable.; n.e.c. Not elsewhere classified.

e) Denmark, Norway, Belgium, Switzerland, Albania, Bulgaria, Croatia, Latvia, Lithuania, Moldova, Serbia, Nepal, Singapore, Sri Lanka, Uzbekistan, Burma, Kuwa t, Saudi Arabia, Yemen, Cameroon, Cape

**SOURCES:**
Migration Policy Institute tabulation of data from the U.S. Census Bureau's 2006 to 2013 American Community Survey and 2000 Decennial Census.



MPI Data Hub
MIGRATION FACTS, STATS, AND MAPS

## United States
### Immigrant Population by Country of Birth, 2000-Present

| Region/Subregion/Country of Birth | 2000 | 2006 | | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | 2013 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Estimate | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error | Estimate | Margin of Error |
| **Total** | 31,107,889 | 37,547,315 | +/ 125,604 | 38,059,555 | +/ 119,486 | 37,960,773 | +/ 122,987 | 38,517,104 | +/ 115,704 | 39,955,673 | +/ 115,146 | 40,377,757 | +/ 125,117 | 40,824,553 | +/ 111,624 | 41,347,945 | +/ 129,157 |
| **Europe** | 4,915,557 | 4,993,135 | +/ 48,762 | 4,990,294 | +/ 45,508 | 4,969,090 | +/ 42,281 | 4,887,221 | +/ 50,207 | 4,817,437 | +/ 43,994 | 4,889,987 | +/ 50,419 | 4,809,392 | +/ 38,353 | 4,803,059 | +/ 42,857 |
| ***Northern Europe*** | 974,619 | 953,460 | +/-16,118 | 939,589 | +/-15,352 | 951,374 | +/-16,595 | 937,715 | +/-18,644 | 923,564 | +/-15,720 | 946,984 | +/-18,125 | 929,873 | +/-17,115 | 952,872 | +/-19,199 |
| United Kingdom (inc. Crown Dependencies | 677,751 | 691,300 | +/-12,947 | 681,285 | +/-13,333 | 687,637 | +/-14,393 | 694,597 | +/-15,571 | 669,794 | +/-13,058 | 684,573 | +/-16,282 | 679,483 | +/-14,915 | 695,489 | +/-14,543 |
| Ireland | 156,474 | 133,433 | +/-6,810 | 135,722 | +/-6,782 | 134,897 | +/-6,489 | 121,982 | +/-6,263 | 124,457 | +/-6,395 | 132,540 | +/-7,481 | 132,277 | +/-6,008 | 128,350 | +/-5,831 |
| Denmark | 30,126 | | (na) | | (na) | | (na) | 32,966 | +/-4,456 | 29,441 | +/-2,662 | 32,171 | +/-5,084 | 26,360 | +/-2,794 | 28,521 | +/-3,259 |
| Norway | 33,090 | | (na) | | (na) | | (na) | 26,546 | +/-2,300 | 25,637 | +/-2,953 | 26,626 | +/-3,293 | 27,022 | +/-3,027 | 28,520 | +/-3,095 |
| Sweden | 49,724 | | (na) | | (na) | | (na) | 41,329 | +/-3,181 | 48,366 | +/-3,935 | 47,554 | +/-4,525 | 42,726 | +/-3,406 | 44,870 | +/-3,558 |
| *Other Northern Europe* | 90 670 | 128 727 | +/-6 506 | 122 582 | +/-5 408 | 128 840 | +/-6 754 | 20 295 | +/-2 552 | 25 869 | +/-3 210 | 23 520 | +/-2 679 | 22 005 | +/-2 301 | 27 122 | +/-2 770 |
| ***Western Europe*** | 1,095,847 | 1,013,494 | +/-17,013 | 1,008,989 | +/-18,638 | 1,011,362 | +/-17,066 | 995,259 | +/-18,083 | 961,791 | +/-17,946 | 965,507 | +/-19,963 | 959,631 | +/-16,134 | 959,298 | +/-16,302 |
| Austria | 63,648 | 61,012 | +/-4,168 | 51,461 | +/-3,027 | 52,707 | +/-3,628 | 51,866 | +/-3,840 | 48,094 | +/-3,530 | 48,179 | +/-3,489 | 44,824 | +/-2,575 | 44,688 | +/-2,774 |
| Belgium | 33,105 | | (na) | | (na) | | (na) | 31,896 | +/-4,010 | 32,408 | +/-3,762 | 26,922 | +/-2,916 | 36,041 | +/-3,125 | 30,726 | +/-2,619 |
| France | 151,154 | 149,481 | +/-7,495 | 154,786 | +/-7,746 | 157,636 | +/-8,499 | 156,379 | +/-6,814 | 147,959 | +/-7,852 | 160,833 | +/-7,555 | 166,215 | +/-7,858 | 170,394 | +/-8,211 |
| Germany | 706,704 | 635,238 | +/-12,460 | 631,990 | +/-13,655 | 641,417 | +/-13,022 | 622,608 | +/-13,635 | 604,616 | +/-12,966 | 608,288 | +/-14,690 | 592,431 | +/-12,813 | 584,184 | +/-12,817 |
| Netherlands | 94,570 | 90,114 | +/-5,000 | 92,782 | +/-5,745 | 85,635 | +/-5,665 | 90,594 | +/-4,965 | 85,987 | +/-5,373 | 80,789 | +/-4,845 | 79,554 | +/-4,894 | 85,085 | +/-4,726 |
| Switzerland | 44,445 | | (na) | | (na) | | (na) | 40,155 | +/-3,852 | 40,007 | +/-3,278 | 37,516 | +/-3,899 | 38,702 | +/-2,795 | 41,491 | +/-3,546 |
| *Other Western Europe* | 79 771 | 77 649 | +/-4 362 | 77 970 | +/-5 249 | 73 967 | +/-4 489 | 1 761 | +/-678 | 2 720 | +/-976 | 2 980 | +/-970 | 1 864 | +/-728 | 2 730 | +/-817 |
| ***Southern Europe*** | 934,665 | 870,700 | +/-19,030 | 863,290 | +/-17,887 | 803,806 | +/-18,713 | 811,818 | +/-18,557 | 779,294 | +/-15,822 | 795,215 | +/-14,584 | 764,569 | +/-16,216 | 783,755 | +/-15,969 |
| Greece | 165,750 | 162,203 | +/-8,006 | 159,272 | +/-7,881 | 148,336 | +/-8,986 | 144,173 | +/-6,875 | 135,639 | +/-7,841 | 138,269 | +/-8,332 | 134,956 | +/-6,364 | 137,084 | +/-8,172 |
| Italy | 473,338 | 419,811 | +/-10,360 | 417,511 | +/-13,080 | 392,798 | +/-10,631 | 375,666 | +/-11,761 | 364,972 | +/-10,044 | 373,897 | +/-10,342 | 354,028 | +/-10,071 | 354,305 | +/-10,091 |
| Portugal | 203,119 | 192,316 | +/-11,029 | 198,119 | +/-9,269 | 173,303 | +/-9,555 | 203,409 | +/-9,882 | 189,333 | +/-9,105 | 183,869 | +/-9,047 | 179,619 | +/-8,759 | 182,473 | +/-9,120 |
| Spain | 82,858 | 88,150 | +/-5,886 | 79,880 | +/-4,939 | 80,858 | +/-5,413 | 80,419 | +/-5,427 | 83,242 | +/-5,839 | 91,285 | +/-6,846 | 88,665 | +/-5,949 | 102,475 | +/-5,486 |
| *Other Southern Europe* | 9 600 | 8 220 | +/-1 482 | 8 508 | +/-1 795 | 8 511 | +/-1 485 | 8 151 | +/-1 502 | 6 108 | +/-1 462 | 7 895 | +/-1 444 | 7 301 | +/-1 258 | 7 418 | +/-1 560 |
| ***Eastern Europe*** | 1,906,056 | 2,144,279 | +/-32,993 | 2,166,658 | +/-30,985 | 2,187,899 | +/-30,711 | 2,132,368 | +/-34,622 | 2,143,055 | +/-32,429 | 2,171,906 | +/-38,561 | 2,146,969 | +/-28,125 | 2,096,647 | +/-32,185 |
| Albania | 39,341 | | (na) | | (na) | | (na) | 74,191 | +/-8,486 | 77,407 | +/-7,567 | 86,010 | +/-8,706 | 83,746 | +/-6,304 | 81,047 | +/-9,185 |
| Belarus | 38,503 | | (na) | | (na) | | (na) | 62,183 | +/-6,179 | 56,217 | +/-5,168 | 56,618 | +/-6,560 | 49,823 | +/-4,653 | 50,934 | +/-4,856 |
| Bulgaria | 34,949 | | (na) | | (na) | | (na) | 53,516 | +/-6,038 | 62,684 | +/-5,998 | 65,202 | +/-6,925 | 64,964 | +/-5,978 | 67,941 | +/-5,481 |
| Croatia | 39,138 | 44,198 | +/-4,450 | 44,416 | +/-4,858 | 45,607 | +/-5,033 | 44,474 | +/-4,002 | 47,740 | +/-5,086 | 41,484 | +/-4,426 | 45,295 | +/-4,805 | 39,026 | +/-4,200 |
| Czechoslovakia (inc. Czech Republic and Slovak | 83,081 | 77,187 | +/-5,222 | 77,670 | +/-5,871 | 76,906 | +/-4,928 | 67,340 | +/-5,771 | 71,755 | +/-7,055 | 72,905 | +/-5,713 | 66,367 | +/-4,672 | 64,354 | +/-4,412 |
| Hungary | 92,017 | 84,070 | +/-5,036 | 79,047 | +/-5,947 | 80,333 | +/-5,084 | 77,799 | +/-4,464 | 78,368 | +/-6,067 | 77,485 | +/-5,294 | 69,154 | +/-3,845 | 74,213 | +/-5,284 |
| Latvia | 27,521 | | (na) | | (na) | | (na) | 26,281 | +/-3,411 | 23,218 | +/-2,896 | 22,257 | +/-2,742 | 24,131 | +/-2,119 | 24,497 | +/-2,936 |
| Lithuania | 27,905 | | (na) | | (na) | | (na) | 36,160 | +/-4,182 | 33,888 | +/-4,229 | 36,303 | +/-4,860 | 37,158 | +/-4,154 | 35,514 | +/-3,701 |
| Macedonia | 19,397 | | (na) | | (na) | | (na) | 25,429 | +/-3,832 | 26,759 | +/-4,571 | 25,981 | +/-4,154 | 26,321 | +/-4,919 | 20,237 | +/-3,741 |
| Moldova | 21,701 | | (na) | | (na) | | (na) | 39,122 | +/-6,073 | 33,659 | +/-5,341 | 34,152 | +/-4,109 | 41,340 | +/-6,397 | 34,913 | +/-3,767 |
| Poland | 466,742 | 499,702 | +/-17,246 | 484,777 | +/-14,091 | 478,569 | +/-16,864 | 443,173 | +/-16,259 | 475,503 | +/-15,578 | 461,618 | +/-16,979 | 440,312 | +/-16,126 | 432,601 | +/-15,565 |
| Romania | 135,966 | 156,318 | +/-9,373 | 168,867 | +/-8,814 | 167,966 | +/-9,767 | 178,295 | +/-10,223 | 151,767 | +/-8,789 | 164,606 | +/-10,297 | 165,819 | +/-8,594 | 157,302 | +/-8,328 |
| Russia | 340,177 | 383,077 | +/-14,787 | 403,072 | +/-13,730 | 413,370 | +/-15,189 | 403,781 | +/-13,718 | 383,166 | +/-12,910 | 399,216 | +/-14,941 | 399,128 | +/-12,268 | 390,934 | +/-13,257 |
| Ukraine | 275,153 | 314,355 | +/-13,804 | 311,011 | +/-13,062 | 325,780 | +/-14,031 | 320,110 | +/-14,658 | 326,493 | +/-13,533 | 340,468 | +/-14,187 | 342,971 | +/-10,661 | 345,187 | +/-13,038 |
| Bosnia and Herzegovina | 98,766 | 119,574 | +/-10,157 | 124,589 | +/-11,476 | 119,163 | +/-11,291 | 113,303 | +/-9,712 | 125,793 | +/-10,759 | 122,529 | +/-9,785 | 121,938 | +/-7,769 | 112,240 | +/-7,910 |
| Serbia | 9,576 | | (na) | | (na) | | (na) | | (na) | 30,715 | +/-3,695 | 30,758 | +/-3,629 | 35,765 | +/-4,600 | 36,160 | +/-3,922 |
| Yugoslavia | 113,987 | 119,841 | +/-9,082 | 103,921 | +/-8,403 | 108,954 | +/-8,352 | 98,642 | +/-7,394 | 97,608 | +/-7,697 | 90,296 | +/-7,892 | | | | |
| *Other Eastern Europe* | 261 664 | 345 957 | +/-14 032 | 369 288 | +/-14 582 | 371 251 | +/-15 311 | 68 569 | +/-6 122 | 71 030 | +/-5 337 | 74 776 | +/-5 853 | 132 737 | +/-7 119 | 129 547 | +/-7 493 |
| ***Europe, n.e.c.*** | 4,370 | 11,202 | +/-2,221 | 11,768 | +/-2,577 | 14,649 | +/-2,421 | 10,061 | +/-2,312 | 9,733 | +/-1,939 | 10,375 | +/-2,359 | 8,350 | +/-1,803 | 10,487 | +/-1,893 |
| **Asia** | 8,226,254 | 10,052,929 | +/ 44,487 | 10,184,906 | +/ 45,826 | 10,355,577 | +/ 41,271 | 10,652,379 | +/ 49,771 | 11,283,574 | +/ 46,957 | 11,562,022 | +/ 47,363 | 11,931,658 | +/ 53,141 | 12,176,983 | +/ 46,332 |
| ***Eastern Asia*** | 2,739,510 | 3,300,626 | +/-39,346 | 3,339,300 | +/-37,029 | 3,294,260 | +/-35,641 | 3,334,141 | +/-35,727 | 3,599,931 | +/-41,107 | 3,640,241 | +/-34,446 | 3,719,150 | +/-38,297 | 3,803,484 | +/-37,255 |
| China | | | | | | | | | | | | | | 2,292,233 | +/-33,336 | 2,383,831 | +/-32,123 |
| China (exc. Hong Kong and Taiwan | 988,857 | 1,334,079 | +/-23,131 | 1,363,645 | +/-26,576 | 1,360,545 | +/-24,742 | 1,432,115 | +/-27,168 | 1,608,095 | +/-29,258 | 1,650,411 | +/-27,872 | 1,710,424 | +/-30,071 | 1,804,965 | +/-27,416 |
| Hong Kong | 203,580 | 217,237 | +/-9,612 | 206,887 | +/-9,637 | 210,454 | +/-10,638 | 210,273 | +/-8,799 | 199,971 | +/-9,635 | 215,814 | +/-8,482 | 219,231 | +/-8,393 | 213,034 | +/-8,947 |
| Taiwan | 326,215 | 355,025 | +/-13,367 | 359,670 | +/-13,997 | 342,444 | +/-13,109 | 347,993 | +/-12,352 | 358,460 | +/-12,358 | 364,934 | +/-12,933 | 362,578 | +/-13,379 | 365,832 | +/-12,928 |
| Japan | 347,539 | 353,576 | +/-13,582 | 352,933 | +/-11,315 | 333,860 | +/-10,475 | 331,090 | +/-12,241 | 319,256 | +/-11,466 | 318,225 | +/-11,604 | 329,499 | +/-11,114 | 339,970 | +/-11,407 |
| Korea | 864,125 | 1,023,956 | +/-23,944 | 1,042,580 | +/-25,744 | 1,030,691 | +/-19,374 | 1,004,329 | +/-20,386 | 1,100,422 | +/-24,049 | 1,082,613 | +/-23,457 | 1,084,662 | +/-22,634 | 1,070,335 | +/-21,536 |
| *Other Eastern As a* | 9,194 | 16,753 | +/-3,649 | 13,585 | +/-2,746 | 16,266 | +/-2,959 | 8,341 | +/-2,394 | 13,727 | +/-3,164 | 8,244 | +/-2,516 | 12,756 | +/-3,070 | 9,348 | +/-2,158 |
| ***South Central Asia*** | 1,745,201 | 2,430,646 | +/-42,524 | 2,470,619 | +/-36,621 | 2,611,962 | +/-35,310 | 2,713,675 | +/-37,874 | 2,863,344 | +/-32,986 | 3,009,592 | +/-35,383 | 3,183,392 | +/-40,851 | 3,285,550 | +/-38,827 |
| Afghanistan | 45,195 | 51,935 | +/-6,236 | 61,623 | +/-7,182 | 60,718 | +/-8,683 | 64,768 | +/-6,783 | 54,458 | +/-7,691 | 65,560 | +/-7,877 | 65,633 | +/-6,108 | 67,169 | +/-8,705 |
| Bangladesh | 95,294 | 135,088 | +/-11,835 | 143,619 | +/-11,435 | 145,479 | +/-9,889 | 151,091 | +/-11,143 | 153,691 | +/-10,391 | 184,469 | +/-13,418 | 187,992 | +/-11,657 | 203,179 | +/-11,946 |
| India | 1,022,552 | 1,519,157 | +/-30,262 | 1,501,782 | +/-24,911 | 1,622,522 | +/-28,015 | 1,665,219 | +/-29,656 | 1,780,322 | +/-26,091 | 1,856,777 | +/-30,635 | 1,967,998 | +/-31,113 | 2,034,677 | +/-30,780 |
| Iran | 283,226 | 326,312 | +/-16,651 | 326,205 | +/-14,303 | 344,935 | +/-13,237 | 362,699 | +/-16,546 | 356,756 | +/-13,374 | 362,371 | +/-14,680 | 378,520 | +/-14,174 | 363,972 | +/-14,306 |
| Kazakhstan | | | (na) | | (na) | | (na) | 25,389 | +/-3,594 | 22,401 | +/-3,232 | 23,910 | +/-3,180 | 24,162 | +/-3,392 | 26,334 | +/-3,080 |
| Nepal | 11,157 | | (na) | | (na) | | (na) | 45,304 | +/-5,962 | 69,458 | +/-6,596 | 73,528 | +/-8,891 | 85,959 | +/-7,729 | 87,456 | +/-7,024 |
| Pakistan | 223,477 | 259,282 | +/-14,003 | 286,302 | +/-16,013 | 282,483 | +/-13,731 | 283,988 | +/-16,609 | 299,581 | +/-13,842 | 303,915 | +/-14,010 | 314,331 | +/-15,044 | 342,603 | +/-16,713 |
| Sri Lanka | 25,380 | | (na) | | (na) | | (na) | 42,329 | +/-5,159 | 43,585 | +/-5,628 | 45,762 | +/-5,260 | 46,411 | +/-5,367 | 51,268 | +/-5,041 |
| Uzbekistan | 22,770 | | (na) | | (na) | | (na) | 49,950 | +/-7,157 | 44,636 | +/-5,930 | 51,421 | +/-6,258 | 60,438 | +/-7,043 | 48,197 | +/-5,469 |
| *Other South Central Asia* | 75,457 | 138,872 | +/-10,478 | 151,088 | +/-10,115 | 155,825 | +/-11,086 | 22,938 | +/-4,286 | 38,456 | +/-4,670 | 41,879 | +/-6,541 | 51,948 | +/-6,850 | 60,695 | +/-6,956 |
| ***South Eastern Asia*** | 3,044,288 | 3,502,387 | +/-39,473 | 3,542,850 | +/-35,831 | 3,587,682 | +/-33,340 | 3,666,823 | +/-37,683 | 3,872,963 | +/-38,425 | 3,939,341 | +/-40,701 | 4,012,201 | +/-41,124 | 4,032,035 | +/-40,676 |
| Cambodia | 136,978 | 145,215 | +/-9,099 | 145,266 | +/-8,969 | 145,919 | +/-10,542 | 154,545 | +/-9,505 | 164,746 | +/-10,863 | 160,212 | +/-9,235 | 159,666 | +/-9,931 | 164,746 | +/-8,959 |
| Indonesia | 72,552 | 90,882 | +/-7,504 | 84,079 | +/-6,842 | 85,850 | +/-6,920 | 84,096 | +/-7,031 | 99,768 | +/-7,062 | 97,244 | +/-7,583 | 86,872 | +/-7,506 | 94,600 | +/-7,060 |
| Laos | 204,284 | 192,110 | +/-10,420 | 190,605 | +/-11,287 | 189,274 | +/-9,296 | 191,780 | +/-9,841 | 192,302 | +/-10,001 | 183,768 | +/-9,869 | 198,149 | +/-10,383 | 196,154 | +/-10,727 |
| Malaysia | 49,459 | | (na) | | (na) | | (na) | 48,459 | +/-4,723 | 65,169 | +/-4,804 | 58,268 | +/-4,775 | 55,067 | +/-4,764 | 68,956 | +/-5,437 |
| Burma | 33,905 | | (na) | | (na) | | (na) | 76,918 | +/-8,318 | 82,200 | +/-7,021 | 95,726 | +/-7,388 | 116,318 | +/-8,554 | 116,775 | +/-10,937 |
| Ph lippines | 1,369,070 | 1,638,413 | +/-30,562 | 1,701,126 | +/-27,833 | 1,684,802 | +/-28,541 | 1,725,894 | +/-29,237 | 1,777,588 | +/-26,578 | 1,813,597 | +/-34,817 | 1,868,316 | +/-28,065 | 1,843,989 | +/-28,724 |
| Singapore | 20,801 | | (na) | | (na) | | (na) | 28,723 | +/-3,296 | 26,946 | +/-2,887 | 30,608 | +/-3,366 | 31,049 | +/-3,829 | 31,293 | +/-2,925 |
| Thailand | 169,801 | 186,526 | +/-10,506 | 195,948 | +/-9,668 | 199,075 | +/-8,633 | 203,384 | +/-8,921 | 222,759 | +/-9,960 | 239,942 | +/-13,087 | 237,050 | +/-9,226 | 233,547 | +/-12,087 |
| Vietnam | 988,174 | 1,117,800 | +/-24,468 | 1,100,833 | +/-26,543 | 1,138,039 | +/-25,276 | 1,152,384 | +/-23,781 | 1,240,542 | +/-26,118 | 1,259,317 | +/-26,365 | 1,258,979 | +/-29,580 | 1,281,010 | +/-29,851 |
| *Other South Eastern Asia* | 53,970 | 131,441 | +/-8,798 | 124,993 | +/-9,293 | 144,723 | +/-11,031 | 640 | +/-385 | 943 | +/-760 | 659 | +/-400 | 735 | +/-401 | 965 | +/-521 |
| ***Western Asia*** | 658,603 | 780,302 | +/-21,356 | 790,145 | +/-17,305 | 827,265 | +/-24,974 | 893,333 | +/-25,644 | 904,171 | +/-25,596 | 932,135 | +/-30,251 | 971,281 | +/-26,042 | 1,010,465 | +/-25,287 |
| Iraq | 89,892 | 101,878 | +/-8,702 | 102,393 | +/-9,617 | 100,966 | +/-10,965 | 154,220 | +/-12,495 | 159,800 | +/-13,653 | 170,366 | +/-13,676 | 177,028 | +/-12,188 | 200,894 | +/-13,647 |
| Israel | 109,719 | 135,003 | +/-7,264 | 134,438 | +/-7,231 | 146,179 | +/-10,617 | 140,323 | +/-8,180 | 127,896 | +/-8,454 | 133,400 | +/-7,881 | 138,468 | +/-8,001 | 127,079 | +/-7,851 |
| Jordan | 46,794 | | (na) | | (na) | | (na) | 60,406 | +/-5,429 | 63,615 | +/-6,881 | 69,062 | +/-8,420 | 58,744 | +/-5,514 | 65,618 | +/-6,078 |
| Kuwait | 21,604 | | (na) | | (na) | | (na) | 21,467 | +/-3,493 | 26,318 | +/-2,941 | 24,466 | +/-3,491 | 27,347 | +/-3,763 | 22,731 | +/-2,925 |
| Lebanon | 105,910 | 112,840 | +/-7,535 | 124,187 | +/-8,682 | 127,737 | +/-8,519 | 123,614 | +/-8,441 | 121,000 | +/-7,645 | 118,395 | +/-8,646 | 121,684 | +/-6,970 | 124,256 | +/-7,565 |
| Saudi Arabia | 21,881 | | (na) | | (na) | | (na) | 43,166 | +/-5,500 | 45,016 | +/-7,199 | 56,238 | +/-7,133 | 69,190 | +/-6,934 | 88,894 | +/-8,788 |
| Syria | 54,561 | 64,110 | +/-6,776 | 54,728 | +/-5,427 | 66,077 | +/-6,893 | 60,827 | +/-5,734 | 59,554 | +/-5,844 | 64,697 | +/-6,812 | 74,902 | +/-6,522 | 78,934 | +/-9,024 |
| Yemen | 18,258 | | (na) | | (na) | | (na) | 38,079 | +/-5,910 | 40,276 | +/-6,650 | 44,096 | +/-6,084 | 41,234 | +/-4,966 | 40,548 | +/-5,815 |
| Turkey | 78,378 | 88,826 | +/-6,865 | 93,673 | +/-7,587 | 105,225 | +/-8,152 | 105,350 | +/-7,390 | 106,271 | +/-7,266 | 96,760 | +/-7,101 | 107,948 | +/-7,162 | 109,667 | +/-6,733 |
| Armenia | 65,280 | 75,541 | +/-8,412 | 75,842 | +/-8,487 | 75,726 | +/-7,771 | 82,651 | +/-7,851 | 89,261 | +/-8,491 | 85,150 | +/-6,806 | 85,974 | +/-7,492 | 79,122 | +/-6,738 |
| *Other Western As a* | 108,069 | 202,104 | +/-13,189 | 204,884 | +/-10,845 | 205,355 | +/-11,632 | 63,230 | +/-5,637 | 65,164 | +/-6,714 | 69,505 | +/-7,348 | 68,762 | +/-5,477 | 72,722 | +/-6,936 |
| ***Asia, n.e.c.*** | 38,652 | 38,968 | +/-5,464 | 41,992 | +/-5,481 | 34,408 | +/-4,817 | 44,407 | +/-6,807 | 43,165 | +/-4,416 | 40,713 | +/-5,332 | 45,634 | +/-4,940 | 45,449 | +/-4,488 |
| **Africa** | 881,300 | 1,375,676 | +/ 29,935 | 1,419,317 | +/ 33,778 | 1,435,996 | +/ 31,982 | 1,492,785 | +/ 33,747 | 1,606,914 | +/ 32,680 | 1,664,414 | +/ 29,863 | 1,723,895 | +/ 33,353 | 1,825,326 | +/ 37,011 |
| ***Eastern Africa*** | 213,299 | 360,829 | +/-15,443 | 386,225 | +/-19,357 | 386,996 | +/-15,969 | 423,298 | +/-21,676 | 475,832 | +/-19,579 | 488,088 | +/-18,192 | 509,581 | +/-17,863 | 530,019 | +/-18,606 |
| Eritrea | | | (na) | | (na) | | (na) | 23,840 | +/-5,303 | 29,681 | +/-4,628 | 34,876 | +/-5,981 | 29,438 | +/-4,360 | 33,930 | +/-6,197 |
| Ethiopia | 69,531 | 126,748 | +/-10,628 | 134,547 | +/-11,108 | 137,012 | +/-9,845 | 148,221 | +/-10,848 | 173,592 | +/-12,863 | 162,044 | +/-10,886 | 200,503 | +/-13,552 | 195,805 | +/-11,650 |
| Kenya | 41,081 | 79,111 | +/-7,323 | 80,595 | +/-8,259 | 83,489 | +/-7,862 | 87,267 | +/-8,088 | 88,519 | +/-8,659 | 102,561 | +/-9,314 | 106,727 | +/-7,699 | 110,678 | +/-8,289 |
| *Other Eastern Africa* | 143,768 | 154,970 | +/-9,435 | 171,083 | +/-11,864 | 166,495 | +/-9,935 | 163,970 | +/-11,349 | 184,040 | +/-11,599 | 188,607 | +/-10,407 | 172,913 | +/-10,552 | 189,606 | +/-11,311 |
| ***Middle Africa*** | 26,900 | 54,437 | +/-6,633 | 56,056 | +/-6,827 | 55,317 | +/-7,156 | 65,457 | +/-7,198 | 88,711 | +/-8,629 | 80,479 | +/-8,825 | 84,213 | +/-7,832 | 111,880 | +/-11,127 |
| Cameroon | 12,241 | | (na) | | (na) | | (na) | | (na) | 40,649 | +/-5,821 | 40,451 | +/-6,283 | 36,679 | +/-5,155 | 46,556 | +/-5,580 |
| *Other Middle Africa* | | | (na) | | (na) | | (na) | | (na) | 48,062 | +/-7,220 | 40,028 | +/-6,335 | 47,534 | +/-5,550 | 65,324 | +/-9,244 |
| ***Northern Africa*** | 190,491 | 261,469 | +/-14,397 | 274,951 | +/-13,416 | 255,942 | +/-13,054 | 264,536 | +/-13,792 | 280,280 | +/-13,730 | 290,234 | +/-11,699 | 321,956 | +/-14,115 | 321,945 | +/-15,417 |
| Egypt | 113,396 | 136,931 | +/-9,603 | 136,648 | +/-9,051 | 129,970 | +/-7,764 | 138,194 | +/-10,741 | 137,799 | +/-10,076 | 147,515 | +/-9,626 | 172,783 | +/-11,580 | 176,443 | +/-10,677 |
| Morocco | 34,703 | | (na) | | (na) | | (na) | 58,283 | +/-5,673 | 63,165 | +/-6,053 | 62,812 | +/-6,048 | 65,247 | +/-6,640 | 63,798 | +/-6,030 |
| Sudan | 18,137 | | (na) | | (na) | | (na) | 35,821 | +/-4,813 | 44,863 | +/-5,843 | 41,552 | +/-5,398 | 46,312 | +/-6,087 | 41,018 | +/-5,456 |
| *Other Northern Afr ca* | 77,095 | 124,538 | +/-9,846 | 138,303 | +/-9,547 | 125,972 | +/-9,665 | 32,238 | +/-3,744 | 34,453 | +/-4,527 | 38,355 | +/-5,019 | 37,614 | +/-3,697 | 40,686 | +/-4,683 |
| ***Southern Africa*** | 66,496 | 81,236 | +/-5,223 | 81,595 | +/-6,919 | 81,698 | +/-6,200 | 85,145 | +/-6,454 | 79,914 | +/-5,954 | 92,443 | +/-7,346 | 89,694 | +/-5,991 | 98,305 | +/-5,699 |
| South Africa | 63,558 | 79,472 | +/-5,051 | 78,571 | +/-6,685 | 79,585 | +/-6,200 | 82,339 | +/-6,229 | 77,985 | +/-5,886 | 87,699 | +/-7,025 | 85,528 | +/-5,710 | 95,191 | +/-5,407 |
| Other Southern Africa | 2,938 | 1,764 | +/-641 | 3,024 | +/-1,491 | 2,113 | +/-943 | 2,806 | +/-956 | 1,929 | +/-778 | 4,744 | +/-1,956 | 4,166 | +/-1,518 | 3,114 | +/-1,052 |
| ***Western Africa*** | 326,507 | 490,263 | +/-16,790 | 505,619 | +/-18,255 | 535,192 | +/-24,209 | 542,032 | +/-20,910 | 573,791 | +/-19,329 | 596,352 | +/-20,706 | 618,754 | +/-20,332 | 647,208 | +/-23,222 |
| Cape Verde | 26,682 | | (na) | | (na) | | (na) | 32,885 | +/-4,424 | 33,460 | +/-4,437 | 35,836 | +/-5,572 | 33,938 | +/-4,464 | 30,744 | +/-4,452 |
| Ghana | 65,572 | 103,051 | +/-9,139 | 104,842 | +/-7,842 | 108,802 | +/-8,394 | 108,647 | +/-8,716 | 124,696 | +/-7,499 | 130,399 | +/-10,430 | 129,177 | +/-9,518 | 149,377 | +/-9,545 |
| Liberia | 40,666 | 64,100 | +/-6,562 | 72,125 | +/-8,397 | 65,373 | +/-6,903 | 72,111 | +/-9,536 | 66,089 | +/-6,717 | 72,262 | +/-7,019 | 73,131 | +/-6,896 | 78,909 | +/-9,051 |
| Nigeria | 134,940 | 197,489 | +/-11,721 | 185,787 | +/-11,722 | 206,604 | +/-13,728 | 209,908 | +/-12,856 | 219,309 | +/-13,471 | 226,849 | +/-14,178 | 238,796 | +/-13,660 | 234,465 | +/-11,954 |
| Sierra Leone | 20,831 | | (na) | | (na) | | (na) | 32,467 | +/-4,767 | 34,935 | +/-5,020 | 33,066 | +/-4,316 | 38,564 | +/-4,931 | 37,559 | +/-5,363 |
| *Other Western Africa* | 105,164 | 125,623 | +/-8,501 | 142,865 | +/-9,149 | 154,413 | +/-12,580 | 86,014 | +/-6,908 | 95,302 | +/-10,250 | 97,940 | +/-8,827 | 105,148 | +/-7,848 | 116,154 | +/-10,377 |
| ***Africa, n.e.c.*** | 57,607 | 127,442 | +/-10,228 | 114,871 | +/-8,228 | 120,851 | +/-8,841 | 112,317 | +/-8,398 | 108,386 | +/-9,756 | 116,818 | +/-10,284 | 99,697 | +/-7,833 | 115,969 | +/-10,763 |
| **Oceania** | 168,046 | 181,987 | +/ 9,350 | 216,701 | +/ 11,348 | 222,994 | +/ 10,689 | 206,795 | +/ 10,045 | 216,736 | +/ 10,114 | 221,211 | +/ 9,403 | 239,861 | +/ 9,226 | 222,390 | +/ 9,893 |
| ***Australia and New Zealand Subregion*** | 83,837 | 92,853 | +/-5,096 | 103,860 | +/-6,275 | 103,478 | +/-7,012 | 99,784 | +/-5,386 | 103,301 | +/-5,961 | 96,665 | +/-6,135 | 115,765 | +/-6,180 | 107,647 | +/-6,553 |
| Australia | 60,965 | 65,886 | +/-3,843 | 70,889 | +/-5,186 | 76,129 | +/-6,274 | 70,842 | +/-4,907 | 71,535 | +/-5,246 | 68,517 | +/-5,269 | 84,534 | +/-4,926 | 78,797 | +/-5,372 |
| *Other Australian and New Zealand Subregion* | 22 872 | 26 967 | +/-3 179 | 32 971 | +/-3 600 | 27 349 | +/-2 916 | 28 942 | +/-2 729 | 31 766 | +/-3 616 | 28 148 | +/-3 524 | 31 231 | +/-3 397 | 28 850 | +/-3 234 |
| ***Melanesia*** | 32,305 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | |
| ***Fiji*** | | | (na) | | (na) | | (na) | 36,954 | +/-5,062 | 39,277 | +/-5,329 | 40,897 | +/-5,821 | 39,966 | +/-5,321 | 38,782 | +/-4,312 |
| ***Micronesia*** | 16,469 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | |
| ***Polynesia*** | 35,194 | | (na) | | (na) | | (na) | | (na) | | (na) | | (na) | | | | |
| ***Oceania, n.e.c.*** | 241 | 89,134 | +/-6,763 | 112,841 | +/-9,183 | 119,516 | +/-8,482 | 70,057 | +/-6,396 | 74,158 | +/-6,390 | 83,649 | +/-7,433 | 84,130 | +/-5,926 | 75,961 | +/-6,505 |
| **Americas** | 16,916,416 | 20,943,588 | +/ 93,415 | 21,248,337 | +/ 92,753 | 20,977,116 | +/ 98,480 | 21,277,924 | +/ 89,089 | 22,031,012 | +/ 88,870 | 22,040,123 | +/ 101,353 | 22,119,747 | +/ 77,212 | 22,320,187 | +/ 94,318 |
| **Latin America** | 16,086,974 | 20,088,292 | +/ 89,211 | 20,409,676 | +/ 89,137 | 20,150,245 | +/ 95,704 | 20,455,547 | +/ 88,480 | 21,224,087 | +/ 89,776 | 21,245,344 | +/ 98,650 | 21,311,457 | +/ 78,036 | 21,473,266 | +/ 91,953 |
| ***Caribbean*** | 2,953,066 | 3,355,737 | +/-40,398 | 3,387,004 | +/-43,490 | 3,407,909 | +/-39,304 | 3,465,890 | +/-44,270 | 3,730,644 | +/-41,793 | 3,776,783 | +/-43,014 | 3,873,113 | +/-36,016 | 3,953,655 | +/-44,699 |
| Bahamas | 28,273 | | (na) | | (na) | | (na) | 30,301 | +/-3,957 | 31,602 | +/-3,916 | 34,319 | +/-4,458 | 31,903 | +/-4,430 | 31,403 | +/-3,640 |
| Barbados | 52,172 | 55,113 | +/-5,974 | 55,693 | +/-5,351 | 49,265 | +/-4,348 | 49,567 | +/-4,471 | 52,829 | +/-4,690 | 49,922 | +/-4,499 | 51,849 | +/-4,542 | 52,499 | +/-4,383 |
| Cuba | 872,716 | 935,865 | +/-20,531 | 983,454 | +/-23,678 | 974,657 | +/-22,134 | 991,385 | +/-20,322 | 1,104,679 | +/-27,222 | 1,094,811 | +/-24,616 | 1,113,901 | +/-24,725 | 1,144,024 | +/-24,153 |
| Dominica | 17,163 | | (na) | | (na) | | (na) | 32,717 | +/-5,234 | 28,540 | +/-3,493 | 30,369 | +/-4,333 | 23,436 | +/-3,377 | 31,222 | +/-4,056 |
| Dominican Repub ic | 687,677 | 766,570 | +/-22,399 | 755,539 | +/-21,018 | 771,910 | +/-20,977 | 793,285 | +/-22,415 | 879,187 | +/-23,782 | 897,263 | +/-22,048 | 957,376 | +/-20,743 | 991,046 | +/-27,975 |
| Grenada | 29,986 | | | | | | | 34,145 | +/-4,612 | 29,110 | +/-3,314 | 28,437 | +/-3,924 | 35,271 | +/-4,309 | 32,820 | +/-3,790 |
| Haiti | 419,317 | 509,875 | +/-19,853 | 530,897 | +/-18,376 | 534,969 | +/-20,829 | 538,582 | +/-20,162 | 587,149 | +/-21,453 | 592,260 | +/-20,557 | 606,365 | +/-18,445 | 593,980 | +/-18,979 |
| Jamaica | 553,827 | 631,374 | +/-17,863 | 597,940 | +/-19,644 | 636,589 | +/-19,748 | 651,177 | +/-20,124 | 659,771 | +/-20,393 | 696,990 | +/-19,255 | 680,845 | +/-19,691 | 714,743 | +/-20,801 |
| St. Vincent and the Grenadines | 21,540 | | (na) | | (na) | | (na) | 18,343 | +/-3,189 | 23,088 | +/-3,645 | 22,061 | +/-2,973 | 23,218 | +/-3,022 | 23,868 | +/-4,566 |
| Trinidad and Tobago | 197,398 | 231,515 | +/-13,428 | 225,528 | +/-11,607 | 225,242 | +/-12,007 | 221,067 | +/-12,419 | 229,926 | +/-11,017 | 225,115 | +/-12,270 | 239,536 | +/-9,830 | 232,026 | +/-10,271 |
| West Indies | | | (na) | | (na) | | (na) | 33,723 | +/-4,078 | 31,781 | +/-4,446 | 32,100 | +/-3,881 | 30,260 | +/-4,522 | 31,055 | +/-3,864 |
| *Other Caribbean* | 169,959 | 225,425 | +/-9,862 | 237,953 | +/-11,220 | 215,277 | +/-12,164 | 71,598 | +/-6,282 | 72,982 | +/-6,234 | 73,136 | +/-6,370 | 79,153 | +/-6,321 | 74,969 | +/-5,516 |
| ***Central America*** | 11,203,637 | 14,190,041 | +/-88,129 | 14,450,476 | +/-86,599 | 14,175,411 | +/-84,040 | 14,393,833 | +/-82,906 | 14,763,612 | +/-90,254 | 14,758,017 | +/-93,222 | 14,710,961 | +/-77,754 | 14,751,230 | +/-87,884 |
| Mexico | 9,177,487 | 11,541,404 | +/-84,625 | 11,738,537 | +/-86,128 | 11,412,668 | +/-80,697 | 11,478,413 | +/-81,274 | 11,711,103 | +/-83,028 | 11,672,619 | +/-79,997 | 11,563,374 | +/-71,644 | 11,584,977 | +/-77,500 |
| Be ize | | | (na) | | (na) | | (na) | 48,567 | +/-5,700 | 47,197 | +/-5,054 | 45,556 | +/-4,993 | 47,437 | +/-6,181 | 50,296 | +/-5,095 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Costa Rica | 71,870 | 81,342 | +/-7,288 | 85,605 | +/-7,620 | 81,038 | +/-6,277 | 86,343 | +/-7,301 | 81,933 | +/-7,612 | 78,111 | +/-6,366 | 76,678 | +/-7,217 | 78,659 | +/-5,412 |
| El Salvador | 817,336 | 1,047,124 | +/-28,944 | 1,104,390 | +/-27,009 | 1,094,993 | +/-26,337 | 1,149,895 | +/-27,019 | 1,214,049 | +/-34,387 | 1,264,743 | +/-31,223 | 1,271,859 | +/-31,691 | 1,252,067 | +/-29,778 |
| Guatemala | 480,665 | 720,901 | +/-21,651 | 700,567 | +/-25,259 | 739,254 | +/-23,019 | 798,682 | +/-26,360 | 830,824 | +/-28,813 | 850,882 | +/-27,380 | 858,530 | +/-28,590 | 902,293 | +/-25,423 |
| Honduras | 282,852 | 405,258 | +/-18,333 | 430,504 | +/-19,742 | 460,197 | +/-17,563 | 467,943 | +/-17,687 | 522,581 | +/-23,846 | 490,636 | +/-18,543 | 521,682 | +/-21,390 | 533,598 | +/-19,165 |
| Nicaragua | 220,335 | 235,734 | +/-12,167 | 230,902 | +/-13,282 | 238,224 | +/-13,258 | 253,250 | +/-14,552 | 247,593 | +/-15,419 | 241,649 | +/-14,085 | 258,400 | +/-13,947 | 240,619 | +/-12,060 |
| Panama | 105,177 | 95,684 | +/-7,098 | 102,158 | +/-6,768 | 96,128 | +/-7,177 | 103,774 | +/-8,320 | 99,419 | +/-5,967 | 103,689 | +/-7,598 | 103,269 | +/-6,119 | 101,024 | +/-6,168 |
| *Other Central America* | 47,915 | 62,594 | +/-7,111 | 57,813 | +/-7,042 | 52,909 | +/-5,546 | 6,966 | +/-2,068 | 8,913 | +/-2,528 | 10,132 | +/-3,833 | 9,732 | +/-3,111 | 7,697 | +/-2,321 |
| ***South America*** | ***1,930,271*** | ***2,542,514*** | ***+/-41,414*** | ***2,572,196*** | ***+/-34,535*** | ***2,566,925*** | ***+/-40,220*** | ***2,595,824*** | ***+/-37,822*** | ***2,729,831*** | ***+/-42,165*** | ***2,710,544*** | ***+/-47,996*** | ***2,727,383*** | ***+/-39,221*** | ***2,768,381*** | ***+/-39,363*** |
| Argentina | 125,218 | 165,850 | +/-10,197 | 172,736 | +/-8,710 | 160,218 | +/-10,303 | 163,791 | +/-8,568 | 171,534 | +/-10,446 | 162,875 | +/-11,016 | 176,094 | +/-8,283 | 170,086 | +/-10,630 |
| Bo ivia | 53,278 | 73,394 | +/-7,827 | 70,219 | +/-7,379 | 71,491 | +/-7,697 | 74,024 | +/-7,711 | 78,900 | +/-8,397 | 76,626 | +/-7,897 | 71,850 | +/-6,984 | 79,924 | +/-6,661 |
| Braz l | 212,428 | 342,555 | +/-16,079 | 338,853 | +/-13,953 | 332,632 | +/-17,448 | 359,149 | +/-14,692 | 339,613 | +/-15,262 | 329,861 | +/-16,884 | 325,547 | +/-12,361 | 337,040 | +/-14,135 |
| Chile | 80,804 | 89,060 | +/-6,003 | 85,057 | +/-7,530 | 91,590 | +/-9,043 | 87,607 | +/-6,205 | 91,172 | +/-6,799 | 97,337 | +/-7,812 | 88,290 | +/-6,424 | 97,585 | +/-6,941 |
| Colombia | 509,872 | 592,436 | +/-19,266 | 604,527 | +/-21,707 | 600,226 | +/-20,028 | 609,845 | +/-20,117 | 636,555 | +/-18,715 | 658,667 | +/-25,756 | 677,068 | +/-21,121 | 677,231 | +/-17,383 |
| Ecuador | 298,626 | 384,677 | +/-16,123 | 406,907 | +/-14,784 | 412,676 | +/-17,768 | 411,826 | +/-16,965 | 443,173 | +/-20,175 | 435,476 | +/-21,947 | 420,910 | +/-16,718 | 427,906 | +/-18,423 |
| Guyana | 211,189 | 250,178 | +/-13,493 | 242,667 | +/-13,144 | 258,096 | +/-13,248 | 245,596 | +/-13,063 | 265,271 | +/-12,547 | 259,036 | +/-12,071 | 260,268 | +/-12,019 | 259,815 | +/-13,449 |
| Peru | 278,186 | 382,153 | +/-14,424 | 401,129 | +/-17,299 | 384,923 | +/-20,307 | 406,910 | +/-18,297 | 428,547 | +/-17,594 | 411,829 | +/-18,237 | 426,263 | +/-17,488 | 440,292 | +/-17,826 |
| Uruguay | 24,176 | 49,517 | +/-5,939 | 50,578 | +/-6,279 | 46,855 | +/-5,493 | 42,695 | +/-5,553 | 50,176 | +/-6,086 | 44,544 | +/-5,779 | 45,065 | +/-5,013 | 43,541 | +/-5,187 |
| Venezuela | 107,031 | 162,524 | +/-10,153 | 155,492 | +/-9,118 | 168,592 | +/-10,090 | 157,819 | +/-9,561 | 184,039 | +/-10,634 | 189,219 | +/-13,236 | 194,287 | +/-10,441 | 197,724 | +/-10,858 |
| *Other South America* | 53,639 | 50,170 | +/-5,662 | 44,031 | +/-4,201 | 39,626 | +/-4,204 | 36,562 | +/-4,403 | 40,851 | +/-4,925 | 45,074 | +/-6,089 | 41,741 | +/-4,416 | 37,237 | +/-4,249 |
| **Northern America** | **829,442** | **855,296** | **+/ 17,024** | **838,661** | **+/ 17,228** | **826,871** | **+/ 15,928** | **822,377** | **+/ 14,460** | **806,925** | **+/ 15,810** | **794,779** | **+/ 17,534** | **808,290** | **+/ 12,461** | **846,921** | **+/ 15,154** |
| Canada | 820,771 | 846,913 | +/-16,810 | 830,388 | +/-17,056 | 818,920 | +/-16,572 | 814,965 | +/-14,617 | 798,649 | +/-15,695 | 786,317 | +/-17,708 | 800,985 | +/-12,188 | 840,192 | +/-15,151 |
| *Other Northern America* | 8,671 | 8,383 | +/-1,570 | 8,273 | +/-1,981 | 7,951 | +/-2,162 | 7,412 | +/-1,549 | 8,276 | +/-2,660 | 8,462 | +/-2,163 | 7,305 | +/-1,776 | 6,729 | +/-1,929 |
| **Born at sea** | **316** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | **(na)** | | | | |

**NOTES:**

1) The term "immigrants" (also known as the foreign born) refers to people residing in the United States who were not U.S. citizens at birth. This population includes naturalized citizens, lawful permanent residents (LPRs), certain legal nonimmigrants (e.g., persons on student or work visas), those admitted under refugee or asylee status, and persons llegally residing in the United States.

2) The total count of the foreign born in 2006 through 2013 excludes those born at the sea.

3) ACS data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probab lity that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. The Decennial 2000 sample was sign ficantly larger than the ACS sample; no margins of error are available for Census 2000 estimates.

4) The noticeable increase in the number of the foreign born between 2009 and 2010 is partly attributed to changes in population weights between the two years (with ACS data prior to 2010 weighted to the 2000 Census, while the 2010 ACS is weighted to the 2010 Census). Higher response rates associated with the increased marketing and vis bility surrounding the Decennial Census 2010 year ikely also contributed to the shifts between the 2009 and 2010 ACS.

5) (na) Not available.; n.e.c. Not elsewhere classified.

6) Denmark, Norway, Belgium, Switzerland, Albania, Bulgaria, Croatia, Latvia, L thuania, Moldova, Serbia, Nepal, Singapore, Sri Lanka, Uzbekistan, Burma, Kuwa t, Saudi Arabia, Yemen, Cameroon, Cape Verde, Liberia, Kenya, Morocco, Sudan, Bahamas, Dominica, Grenada, St. Vincent and the Grenadines, and Uruguay added from Integrated Pub ic Use Microdata Series for the 2000 Decennial Census (5% sample).

**SOURCES:**
Migration Policy Inst tute tabulation of data from the U.S. Census Bureau's 2006 to 2013 American Community Survey and 2000 Decennial Census.

# EXHIBIT E

# Re: FW: HARO: New Pitch - HARO - Building Cred...

From: Berk Ustun <[REDACTED]>
To: [REDACTED]
Cc: Andrew Endicott <[REDACTED]>
Date: Wed, 02 Mar 2016 14:11:17 +0000

Yes

On Wednesday, March 2, 2016, <[REDACTED]> wrote:

Sure thing Berk. It's your name so you get final say. Here are some suggestions below. Let me know if you're cool with these changes.

**From:** [REDACTED] [mailto:[REDACTED]] **On Behalf Of** Berk Ustun
**Sent:** Tuesday, March 1, 2016 11:31 PM
**To:** Andrew Endicott
**Cc:** Jason Gross
**Subject:** Re: FW: HARO: New Pitch - HARO - Building Cred...

Please do send it to me before you send it to them btw. Lemme know when you're coming Thursday when you figure it out.

On Tuesday, March 1, 2016, Andrew Endicott <[REDACTED]> wrote:

Thanks, we'll build upon it.

See you Thursday.

Endicott

On Tue, Mar 1, 2016 at 11:08 PM, Berk Ustun <[REDACTED]> wrote:

Feel free to embellish.

- What brought you to the US?

I moved to the US for college back in 2005.

- Why did you want to build credit and how did you get started?

My dad told me I needed to start early.

- What was the process of building credit like for you?

It was fairly straightforward. I put $1000 down and got a secured credit card from Bank of America which I used for a little over a year. After the year was up, I ~~then~~ applied for a credit card online and got approved. The biggest pain points were getting a SSN and then getting the $1000 back from Bank of America.

Where did you learn this?

The kind people at Bank of America told me when I was opening up a checking / savings account.

- Why didn't you have a SSN or ITIN?

I was in the US on a student visa. ~~The only way to get an SSN in that situation is to get a job first.~~ You're only eligible for a SSN if you're working and I never needed an ITIN.

- Brief explanation of how/when you got your SSN.

I got a par- time job first. Then ~~got~~ my supervisor had to write a letter confirming I got the job. I then put together a bunch of additional documents they needed and applied in person at the local SSN office. The whole process took about 3 months since I didn't ~~get~~ bring the right documents the first time around (and they contacted me about it via mail).

- How did you transfer your credit file to your SSN?

~~It just transfer'ed by itself.~~ It happened automatically. I didn't have to take any further action.

On Tue, Mar 1, 2016 at 2:06 PM, <[REDACTED]> wrote:

Berk,

Below are the questions from the reporter. Do you want to take a cut at answering them and then circulate to Andrew and me for comments?

I can send him your MIT bio as well for the fact checker.

Thanks,

Jason

**From:** Louis DeNicola [mailto [redacted]]
**Sent:** Tuesday, March 1, 2016 1:25 PM
**To:** Jason Gross
**Subject:** Re: HARO: New Pitch - HARO - Building Cred...

Great!

The deadline is next Wednesday the 9th.

The basic questions are:

- What brought you to the US?

- Why did you want to build credit and how did you get started?

- What was the process of building credit like for you? Where did you learn this?

- Why didn't you have a SSN or ITIN?

- Brief explanation of how/when you got your SSN.

- How did you transfer your credit file to your SSN?

Also, I don't see a team page on CreditBridge and can't find Berk on LinkedIn. Does he have a site or bio somewhere (not for the article, but I know the fact checker will look for it...

Thanks,

Louis

On Tue, Mar 1, 2016 at 10:05 AM, <[redacted]> wrote:

Louis,

That sounds good to me. It'd be fantastic if you mentioned what our company does as you've proposed below. We would appreciate a link as well, but I understand that your editor needs to make the final call on that. If you can send over questions, I'll get Berk's responses back to you as soon as possible.

When is the deadline for your article? I'm glad we can be of help and look forward to collaborating further.

Best,

Jason

**From:** Louis DeNicola [mailto [redacted]]
**Sent:** Tuesday, March 1, 2016 [redacted]

**To:** Jason Gross
**Subject:** Re: HARO: New Pitch - HARO - Building Cred...

Jason,

I think I could definitely do something like:

Berk now runs analytics at CreditBridge, a company that helps immigrants and those with thin credit files build credit.

At the very least, it will be Berk Usten, who runs analytics at CreditBridge, ....

However, I never promise a link. If it was up to me I'm more than happy to include them, but the final decision is the editor's.

If that will that work for you I can send some questions over.

Louis

On Tue, Mar 1, 2016 at 4:37 AM, Jason Gross <[redacted]> wrote:

Louis,

Berk Usten, who runs analytics at CreditBridge, is happy to give comment about his experience building credit without a SSN and later moving it to a SSN. Do you have specific questions you'd like him to answer for the article? If so, please pass those along.

We'd appreciate if Berk and CreditBridge were credited with the contribution to the article. Berk's story is the motivation for why he got involved with CreditBridge in the first place!

Thanks,

Jason

On Feb 29, 2016, at 9:49 PM, Louis DeNicola <[redacted]> wrote:

That would be great! I'm fairly certain it will work for this piece, but even if not I'm sure it's a compelling anecdote that I'll be able to use for another.

Thank you,

Louis

On Mon, Feb 29, 2016 at 6:14 PM, <[REDACTED]> wrote:

Hi Louis,

How about someone that was able to build credit without either an SSN or an ITIN? It speaks to the point that I made in my original email, that credit bureaus typically track non-SSN borrowers using name and address.

Let me know if that would be helpful and I think I can get you a first-hand account on the record.

Best,

Jason

**From:** Louis DeNicola [mailto [REDACTED]]
**Sent:** Monday, February 29, 2016 7:34 PM
**To:** Jason Gross

**Subject:** Re: HARO: New Pitch - HARO - Building Cred...

If it's someone with DAPA/DACA status I could maybe use a pseudonym, but the editors strongly prefer real names.

On Mon, Feb 29, 2016 at 4:33 PM, Louis DeNicola <[REDACTED]> wrote:

Thanks!

On Mon, Feb 29, 2016 at 4:31 PM, Jason Gross <[REDACTED]> wrote:

Let me ask around. Will let you know shortly either way.

Sent from my iPhone

On Feb 29, 2016, at 7:27 PM, Louis DeNicola <[REDACTED]> wrote:

Jason,

Do you happen to know someone that's willing to share their experience (with their name on record) of building credit with an ITIN and moving it to a SSN?

Louis

On Mon, Feb 29, 2016 at 3:45 PM, <[redacted]> wrote:

Sure thing. If your readers are seeking further information, we invite them to reach out on www.creditbridge.com .

Best,

Jason

**From:** Louis DeNicola [mailto:[redacted]]
**Sent:** [redacted] 2016 6:43 PM
**To:** [redacted]
**Subject:** Re: HARO: New Pitch - HARO - Building Cred...

Jason,

Thanks for the insight!

Louis

On Mon, Feb 29, 2016 at 3:06 PM, HARO <[redacted]> wrote:

Hello Louis,

Here's another pitch from a HARO source! Hope you find the perfect match for your story.

Best,

The HARO Team

--------------------------------

Source Contact Info:

- Name: Jason [redacted]
- Email: [redacted]
- Company: CreditBridge
- Phone: [redacted]

Pitch Title: HARO - Building Credit with ITIN

Pitch Contents:

Hi Louis,

I'm the co-founder of a company that specializes in building credit for immigrants and other thin-file borrowers. We have a number of credit-building experts on our team.

In response to your question regarding ITINs, I would add the following: *ITINs are often required in the applications for credit cards and other loans. However, the national credit bureaus do not always use the ITIN to track a borrower's credit profile like they would a social security number (SSN). Instead, when a SSN is not available, bureaus track borrowers using name and address information. This means that you can build credit without a SSN and that the credit you build should stay with you, even after you move from an ITIN to a SSN.*

I hope this information is helpful. Please feel free to reach out with any further questions.

Best,

Jason

--

**Jason Gross, Co-Founder**

[redacted]

Track and Respond: http://app.helpareporter.com/queries/detail/260225

Want to let the source know their pitch will not be used? Click here to say "No thanks!"

If this pitch is not relevant, click here

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

[redacted]

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

--

Louis DeNicola

Personal Finance Writer

My Work



LinkedIn | @is_lou

[redacted]

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

[redacted]

--

Louis DeNicola

Personal Finance Writer

My Work

LinkedIn | @is_lou

[redacted]

--

**Andrew Endicott, Co-Founder**

[redacted]